**DsclsDue, COMPLX, COMPLX, LEAD, APPEAL, MEDIATOR**

# U.S. Bankruptcy Court
## Southern District of Texas (Houston)
## Bankruptcy Petition #: 23-90794

*Date filed:* 10/02/2023
*341 meeting:* 12/07/2023

*Assigned to:* Bankruptcy Judge Marvin Isgur
Chapter 11
Voluntary
Asset

| | |
|---|---|
| ***Debtor*** | represented by **John F Higgins, IV** |
| **BMI Oldco Inc.** | Porter Hedges LLP |
| 5605 North MacArthur Boulevard | 1000 Main St |
| Suite 1000, PMB 139 | Ste 3600 |
| Irving, TX 75038 | Houston, TX 77002-6336 |
| DALLAS-TX | 713-226-6648 |
| Tax ID / EIN: 13-3678715 | Fax : 713-226-6248 |
| | Email: jhiggins@porterhedges.com |
| | |
| | **Megan Young-John** |
| | Porter Hedges LLP |
| | 1000 Main St. |
| | 36th Floor |
| | Houston, TX 77002 |
| | 713-226-6625 |
| | Email: myoung-john@porterhedges.com |
| | |
| ***Debtor*** | represented by **John F Higgins, IV** |
| **Barretts Ventures Texas LLC** | (See above for address) |
| OUTSIDE U. S. | |
| | |
| ***U.S. Trustee*** | represented by **Hector Duran, Jr** |
| **US Trustee** | U.S. Trustee |
| Office of the US Trustee | 515 Rusk |
| 515 Rusk Ave | Ste 3516 |
| Ste 3516 | Houston, Tx 77002 |

Houston, TX 77002

7137184650
Email: Hector.Duran.Jr@usdoj.gov

**Vianey Garza**
Office of the U.S. Trustee
515 Rusk Street, Suite 3516
Houston, TX 77002
713-718-4663
Email: vianey.garza@usdoj.gov

*Creditor Committee*                     represented by **Gerard Cicero**
**Official Committee of Unsecured**                    Brown Rudnick LLP
**Creditors**                                          7 Times Square
United States                                          New York
                                                       New York, NY 10036
                                                       212-209-4939
                                                       Email: gcicero@brownrudnick.com

**Russell Hale Neilson**
Steptoe LLP
717 Texas Ave
Suite 2800
Houston, TX 77002
713-221-2333
Email: hneilson@kslaw.com

**Craig Smyser**
Steptoe LLP
717 Texas Avenue
Ste 2800
Houston, TX 77002
713-221-2330
Fax : 713-221-2320
Email: csmyser@steptoe.com

**Jarod Rodney Stewart**
Steptoe LLP
717 Texas Avenue
Ste 2800
Houston, TX 77002
713-221-2306

Fax : 713-221-2320
Email: jstewart@steptoe.com

| Filing Date | # | Docket Text |
|---|---|---|
| 10/02/2023 | 1<br>(20 pgs) | Chapter 11 Voluntary Petition Non-Individual Fee Amount $1738 Filed by Barretts Minerals Inc.. (Higgins, John) (Entered: 10/02/2023) |
| 10/02/2023 | 2<br>(13 pgs; 2 docs) | Motion for Joint Administration Filed by Debtor Barretts Minerals Inc. (Attachments: # 1 Proposed Order) (Higgins, John) (Entered: 10/02/2023) |
| 10/02/2023 | 3<br>(5 pgs; 2 docs) | Designation of Complex Chapter 11 Bankruptcy Case (Filed By Barretts Minerals Inc. ). (Attachments: # 1 Proposed Order) (Higgins, John) (Entered: 10/02/2023) |
| 10/02/2023 | 4<br>(28 pgs; 4 docs) | Emergency Motion *Ex Parte Application for Entry of an Order Authorizing the Employment and Retention of Stretto, Inc. as Claims, Noticing, and Solicitation Agent* Filed by Debtor Barretts Minerals Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (Higgins, John) (Entered: 10/02/2023) |
| 10/02/2023 | 5<br>(54 pgs; 5 docs) | Emergency Motion *Debtors Emergency Motion for Entry of Interim and Final Orders (A) Authorizing Continued Use of Existing Cash Management System, Including Maintenance of Existing Bank Accounts, Checks, And Business Forms, (B) Authorizing Continuation of Existing Deposit Practices, (C) Approving the Continuation Of Certain Ordinary Course Intercompany Transactions, and (D) Granting Related Relief* Filed by Debtor Barretts Minerals Inc. Hearing scheduled for 10/3/2023 at 01:30 PM at Houston, Courtroom 400 (DRJ). (Attachments: # 1 Attachment 1 # 2 Attachment 2 # 3 Proposed Order Interim Order # 4 Proposed Order Final Order) (Higgins, John) (Entered: 10/02/2023) |
| 10/02/2023 | 6<br>(25 pgs; 2 docs) | Emergency Motion *Debtors' Emergency Motion for Entry of an Order (A) Authorizing The Filing Of A List Of The Top 26 Law Firms Representing Talc Claimants; (B) Approving Certain Notice Procedures For Talc Claimants; (C) Authorizing The Debtors To File A Consolidated Creditor Matrix; (D) Authorizing The Redaction Of Certain Personal Identification Information; (E) Approving The Form And Manner Of Notice Of The Commencement Of The Chapter 11 Cases; and (F) Granting Related Relief* Filed by Debtor Barretts Minerals Inc. Hearing scheduled for 10/3/2023 at 01:30 PM at Houston, Courtroom 400 (DRJ). (Attachments: # 1 Proposed Order) (Higgins, John) (Entered: 10/02/2023) |
| 10/02/2023 | 7<br>(10 pgs; 2 docs) | Emergency Motion *Debtors' Emergency Motion for Entry of an Order (A) Extending Time to File (I) Schedules of Assets and Liabilities, (II) Schedules of Current Income and Expenditures, (III) Schedules of Executory Contracts and Unexpired Leases, and (IV) Statements of Financial Affairs, and (B) Granting Related Relief* Filed by Debtor Barretts Minerals Inc. Hearing scheduled for 10/3/2023 at 01:30 PM at Houston, Courtroom 400 (DRJ). (Attachments: # 1 Proposed Order) (Higgins, John) (Entered: 10/02/2023) |

| | | |
|---|---|---|
| 10/02/2023 | 🌐 8<br>(28 pgs; 3 docs) | Emergency Motion *Debtors Emergency Motion for Entry of an Order (A) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Service; (B) Approving Proposed Adequate Assurance of Payment; (C) Establishing Procedures for Resolving Requests for Additional Assurance of Payment; and (D) Granting Related Relief* Filed by Debtor Barretts Minerals Inc. Hearing scheduled for 10/3/2023 at 01:30 PM at Houston, Courtroom 400 (DRJ). (Attachments: # 1 Exhibit A # 2 Proposed Order) (Higgins, John) (Entered: 10/02/2023) |
| 10/02/2023 | 🌐 9<br>(30 pgs; 2 docs) | Emergency Motion *Debtors' Emergency Motion for Entry of an Order (A) Authorizing Debtors to Pay Certain Prepetition Claims of Shippers, Lien Claimants, Royalty Interest Owners, and 503(b)(9) Claimants; (B) Confirming Administrative Expense Priority of Undisputed and Outstanding Prepetition Orders; and (C) Granting Related Relief* Filed by Debtor Barretts Minerals Inc. Hearing scheduled for 10/3/2023 at 01:30 PM at Houston, Courtroom 400 (DRJ). (Attachments: # 1 Proposed Order) (Higgins, John) (Entered: 10/02/2023) |
| 10/02/2023 | 🌐 10<br>(32 pgs; 4 docs) | Emergency Motion *Debtors Emergency Motion for Entry of an Order (A) Authorizing Debtors to (I) Maintain Insurance Program and Bonding Program and (II) Honor All Insurance Obligations and Bond Obligations; and (B) Granting Related Relief* Filed by Debtor Barretts Minerals Inc. Hearing scheduled for 10/3/2023 at 01:30 PM at Houston, Courtroom 400 (DRJ). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (Higgins, John) (Entered: 10/02/2023) |
| 10/02/2023 | 🌐 11<br>(30 pgs; 3 docs) | Emergency Motion *Debtors' Emergency Motion for Entry of an Order (A) Authorizing Debtors to Pay Certain Taxes and Fees and (B) Granting Related Relief* Filed by Debtor Barretts Minerals Inc. Hearing scheduled for 10/3/2023 at 01:30 PM at Houston, Courtroom 400 (DRJ). (Attachments: # 1 Exhibit A # 2 Proposed Order) (Higgins, John) (Entered: 10/02/2023) |
| 10/02/2023 | 🌐 12<br>(51 pgs; 2 docs) | Emergency Motion *Debtors' Emergency Motion for Entry of an Order (A) Authorizing Payment of Certain Prepetition Workforce Obligations, (B) Authorizing Continuance of Workforce Programs, (C) Authorizing Payment of Withholding and Payroll-Related Taxes, (D) Authorizing Payment of Prepetition Claims Owing to Administrators, and (E) Granting Related Relief* Filed by Debtor Barretts Minerals Inc. Hearing scheduled for 10/3/2023 at 01:30 PM at Houston, Courtroom 400 (DRJ). (Attachments: # 1 Proposed Order) (Higgins, John) (Entered: 10/02/2023) |
| 10/02/2023 | 🌐 13<br>(58 pgs; 3 docs) | Declaration re: *Declaration of David J. Gordon, Chief Restructuring of the Debtors, in Support of Chapter 11 Petitions and First Day Pleadings* (Filed By Barretts Minerals Inc. ). (Attachments: # 1 Exhibit A # 2 Exhibit B) (Higgins, John) (Entered: 10/02/2023) |
| 10/02/2023 | 🌐 14<br>(105 pgs; 2 docs) | Emergency Motion *for Entry of Interim and Final Orders (A) Authorizing the Debtors to (I) Obtain Senior Secured Superpriority Postpetition Financing and (II) Use Cash Collateral; (B) Granting Liens and Providing Claims with Superpriority Administrative Expense Status; (C) Modifying the Automatic Stay; (D) Scheduling a Final Hearing; and (E) Granting Related Relief* Filed by Debtor Barretts Minerals Inc. Hearing scheduled for 10/3/2023 at 01:30 PM at Houston, Courtroom 400 (DRJ). (Attachments: # 1 Proposed Order) (Higgins, John) (Entered: 10/02/2023) |

| 10/02/2023 | 🔵 15 (11 pgs) | Declaration re: *Declaration of Leon Szlezinger in Support of Debtors' Emergency Motion for Entry of Interim and Final Orders (A) Authorizing the Debtors to (I) Obtain Senior Secured Superpriority Postpetition Financing and (II) Use Cash Collateral; (B) Granting Liens and Providing Claims with Superpriority Administrative Expense Status; (C) Modifying the Automatic Stay; (D) Scheduling a Final Hearing; and (E) Granting Related Relief* (Filed By Barretts Minerals Inc. ).(Related document(s):14 Emergency Motion (with hearing date)) (Higgins, John) (Entered: 10/02/2023) |
|---|---|---|
| 10/02/2023 | 🔵 16 (9 pgs; 2 docs) | Declaration re: *Declaration of William Murphy in Support of Debtors' Emergency Motion for Entry of Interim and Final Orders (A) Authorizing the Debtors to (I) Obtain Senior Secured Superpriority Postpetition Financing and (II) Use Cash Collateral; (B) Granting Liens and Providing Claims with Superpriority Administrative Expense Status; (C) Modifying the Automatic Stay; (D) Scheduling a Final Hearing; and (E) Granting Related Relief* (Filed By Barretts Minerals Inc. ).(Related document(s):14 Emergency Motion (with hearing date)) (Attachments: # 1 Exhibit A) (Higgins, John) (Entered: 10/02/2023) |
| 10/02/2023 | 🔵 17 (1 pg) | Notice and Order regarding exchanging of exhibits and witness lists in all contested matters and adversary proceedings. (Entered: 10/02/2023) |
| 10/02/2023 | 🔵 18 (6 pgs) | Notice *of Telephonic and Video Conference Hearing on Certain Emergency Motions*. Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 10/02/2023) |
| 10/02/2023 | 🔵 19 (2 pgs) | Notice of Appearance and Request for Notice Filed by Robert M Hirsh Filed by on behalf of JMB Capital Partners Lending, LLC (Hirsh, Robert) (Entered: 10/02/2023) |
| 10/02/2023 | 🔵 20 (1 pg) | MOTION to Appear Pro Hac Vice for Jordana Renert (Fee Paid: $100, receipt number A24766418) Filed by Interested Party JMB Capital Partners Lending, LLC (Hirsh, Robert) (Entered: 10/02/2023) |
| 10/02/2023 | 🔵 21 (1 pg) | MOTION to Appear Pro Hac Vice for Erica Mannix (Fee Paid: $100, receipt number A24766449) Filed by Interested Party JMB Capital Partners Lending, LLC (Hirsh, Robert) (Entered: 10/02/2023) |
| 10/02/2023 | 🔵 22 (173 pgs; 16 docs) | Witness List, Exhibit List (Filed By Barretts Minerals Inc. ). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15) (Higgins, John) (Entered: 10/02/2023) |
| 10/02/2023 | 🔵 23 (4 pgs) | Order for Joint Administration Signed on 10/2/2023 (Related Doc # 2). (AlbertAlonzo) (Entered: 10/02/2023) |
| 10/02/2023 | 🔵 24 (3 pgs) | Order Authorizing the Employment and Retention of Stretto as Claims, Noticing, and Solicitation Agent (Related Doc # 4) Signed on 10/2/2023. (VrianaPortillo) (Entered: 10/02/2023) |
| 10/02/2023 | 🔵 25 (2 pgs) | Order Granting Complex Chapter 11 Bankruptcy Case Treatment Signed on 10/2/2023 (Related document(s):3 Designation of Complex Chapter 11 Bankruptcy Case) (VrianaPortillo) (Entered: 10/02/2023) |

| 10/02/2023 | ● 26 (6 pgs) | Agenda for Hearing on 10/3/2023 (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 10/02/2023) |
|---|---|---|
| 10/02/2023 | ● 27 (1 pg) | MOTION to Appear Pro Hac Vice for Jeffery Bjork (Fee Paid: $100, receipt number A24767700) Filed by Debtor Barretts Minerals Inc. (Higgins, John) (Entered: 10/02/2023) |
| 10/02/2023 | ● 28 (1 pg) | MOTION to Appear Pro Hac Vice for George A. Davis (Fee Paid: $100, receipt number A24767739) Filed by Debtor Barretts Minerals Inc. (Higgins, John) (Entered: 10/02/2023) |
| 10/02/2023 | ● 29 (1 pg) | MOTION to Appear Pro Hac Vice for Yelizaveta (Liza) Burton (Fee Paid: $100, receipt number A24767740) Filed by Debtor Barretts Minerals Inc. (Higgins, John) (Entered: 10/02/2023) |
| 10/02/2023 | ● 30 (1 pg) | MOTION to Appear Pro Hac Vice for Christina Craige (Fee Paid: $100, receipt number A24767742) Filed by Debtor Barretts Minerals Inc. (Higgins, John) (Entered: 10/02/2023) |
| 10/02/2023 | ● 31 (1 pg) | MOTION to Appear Pro Hac Vice for Shawn P. Hansen (Fee Paid: $100, receipt number A24767744) Filed by Debtor Barretts Minerals Inc. (Higgins, John) (Entered: 10/02/2023) |
| 10/02/2023 | ● 32 (1 pg) | MOTION to Appear Pro Hac Vice for Kimberly A. Posin (Fee Paid: $100, receipt number A24767745) Filed by Debtor Barretts Minerals Inc. (Higgins, John) (Entered: 10/02/2023) |
| 10/02/2023 | ● 33 (1 pg) | MOTION to Appear Pro Hac Vice for Amy Quartarolo (Fee Paid: $100, receipt number A24767750) Filed by Debtor Barretts Minerals Inc. (Higgins, John) (Entered: 10/02/2023) |
| 10/02/2023 | ● 34 (1 pg) | MOTION to Appear Pro Hac Vice for Helena G. Tseregounis (Fee Paid: $100, receipt number A24767751) Filed by Debtor Barretts Minerals Inc. (Higgins, John) (Entered: 10/02/2023) |
| 10/02/2023 | ● 35 (1 pg) | MOTION to Appear Pro Hac Vice for Jonathan J. Weichselbaum (Fee Paid: $100, receipt number A24767753) Filed by Debtor Barretts Minerals Inc. (Higgins, John) (Entered: 10/02/2023) |
| 10/02/2023 | ● 36 (1 pg) | MOTION to Appear Pro Hac Vice for Anupama Yerramalli (Fee Paid: $100, receipt number A24767754) Filed by Debtor Barretts Minerals Inc. (Higgins, John) (Entered: 10/02/2023) |
| 10/02/2023 | ● 37 (1 pg) | MOTION to Appear Pro Hac Vice for Alexandra M. Zablocki (Fee Paid: $100, receipt number A24767755) Filed by Debtor Barretts Minerals Inc. (Higgins, John) (Entered: 10/02/2023) |
| 10/03/2023 | ● 38 (1 pg) | MOTION to Appear Pro Hac Vice for Erin Diers (Fee Paid: $100, receipt number A24768134) Filed by Interested Parties Specialty Minerals Inc., Minerals Technologies Inc. (Diers, Erin) (Entered: 10/03/2023) |
| 10/03/2023 | ● 39 (1 pg) | MOTION to Appear Pro Hac Vice for Christopher K. Kiplok (Fee Paid: $100, receipt number A24768164) Filed by Interested Parties Minerals |

| | | |
|---|---|---|
| | | Technologies Inc., Specialty Minerals Inc. (Kiplok, Christopher) (Entered: 10/03/2023) |
| 10/03/2023 | 🔘 40 (40 pgs) | *Certificate of Service re: Debtors Emergency Motion for Entry of an Order Authorizing Joint Administration of Chapter 11 Cases [Docket No. 2], Notice of Designation as Complex Chapter 11 Bankruptcy Cases [Docket No. 3], Emergency Ex Parte Application for Entry of an Order Authorizing the Employment and Retention of Stretto, Inc. as Claims, Noticing, and Solicitation Agent [Docket No. 4], Debtors Emergency Motion for Entry of Interim and Final Orders (A) Authorizing Continued Use of Existing Cash Management System, Including Maintenance of Existing Bank Accounts, Checks, and Business Forms, (B) Authorizing Continuation of Existing Deposit Practices, (C) Approving the Continuation of Certain Ordinary Course Intercompany Transactions, and (D) Granting Related Relief [Docket No. 5], Debtors Emergency Motion for Entry of an Order (A) Authorizing the Filing of a List of the Top 26 Law Firms Representing Talc Claimants; (B) Approving Certain Notice Procedures for Talc Claimants; (C) Authorizing the Debtors to File a Consolidated Creditor Matrix; (D) Authorizing the Redaction of Certain Personal Identification Information; (E) Approving the Form and Manner of Notice of the Commencement of the Chapter 11 Cases; and (F) Granting Related Relief [Docket No. 6], Debtors Emergency Motion for Entry of an Order (A) Extending Time to File (I) Schedules of Assets and Liabilities, (II) Schedules of Current Income and Expenditures, (III) Schedules of Executory Contracts and Unexpired Leases, and (IV) Statements of Financial Affairs, and (B) Granting Related Relief [Docket No. 7], Debtors Emergency Motion for Entry of an Order (A) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Service; (B) Approving Proposed Adequate Assurance of Payment; (C) Establishing Procedures for Resolving Requests for Additional Assurance of Payment; and (D) Granting Related Relief [Docket No. 8], Debtors Emergency Motion for Entry of an Order (A) Authorizing Debtors to Pay Certain Prepetition Claims of Shippers, Lien Claimants, Royalty Interest Owners, and 503(b)(9) Claimants; (B) Confirming Administrative Expense Priority of Undisputed and Outstanding Prepetition Orders; and (C) Granting Related Relief [Docket No. 9], Debtors Emergency Motion for Entry of an Order (A) Authorizing Debtors to (I) Maintain Insurance Program and Bonding Program and (II) Honor All Insurance Obligations and Bond Obligations; and (B) Granting Related Relief [Docket No. 10], Debtors Emergency Motion for Entry of an Order (A) Authorizing Debtors to Pay Certain Taxes and Fees and (B) Granting Related Relief [Docket No. 11], Debtors Emergency Motion for Entry of an Order (A) Authorizing Payment of Certain Prepetition Workforce Obligations, (B) Authorizing Continuance of Workforce Programs, (C) Authorizing Payment of Withholding and Payroll-Related Taxes, (D) Authorizing Payment of Prepetition Claims Owing to Administrators, and (E) Granting Related Relief [Docket No. 12], Declaration of David J. Gordon, Chief Restructuring Officer of the Debtors, in Support of Chapter 11 Petitions and First Day Pleadings [Docket No. 13], Debtors Emergency Motion for Entry of Interim and Final Orders (A) Authorizing the Debtors to (I) Obtain Senior Secured Superpriority Postpetition Financing and (II) Use Cash Collateral; (B) Granting Liens and Providing Claims with Superpriority Administrative Expense Status; (C) Modifying the Automatic Stay; (D) Scheduling a Final Hearing; and (E) Granting Related Relief [Docket No. 14], Declaration of Leon Szlezinger in Support of Debtors' Emergency Motion for Entry of Interim and Final Orders (A) Authorizing the Debtors to (I) Obtain Senior Secured Superpriority Postpetition Financing and (II) Use Cash Collateral; (B)* |

| | | |
|---|---|---|
| | | *Granting Liens and Providing Claims with Superpriority Administrative Expense Status; (C) Modifying the Automatic Stay; (D) Scheduling a Final Hearing; and (E) Granting Related Relief [Docket No. 15], Declaration of William Murphy in Support of Debtors' Emergency Motion for Entry of Interim and Final Orders (A) Authorizing the Debtors to (I) Obtain Senior Secured Superpriority Postpetition Financing and (II) Use Cash Collateral; (B) Granting Liens and Providing Claims with Superpriority Administrative Expense Status; (C) Modifying the Automatic Stay; (D) Scheduling a Final Hearing; and (E) Granting Related Relief [Docket No. 16], Notice of Telephonic and Video Conference Hearing on Certain Emergency Motions [Docket No. 18], Debtors Witness and List for First Day Hearing on October 3, 2023 [Docket No. 22], and Debtors Agenda of Matters Set for Virtual Hearing on October 3, 2023 at 1:30 P.M. (Prevailing Central Time) [Docket No. 26]* (Filed By Stretto ).(Related document(s):3 Designation of Complex Chapter 11 Bankruptcy Case, 5 Emergency Motion (with hearing date), 6 Emergency Motion (with hearing date), 7 Emergency Motion (with hearing date), 8 Emergency Motion (with hearing date), 9 Emergency Motion (with hearing date), 10 Emergency Motion (with hearing date), 11 Emergency Motion (with hearing date), 12 Emergency Motion (with hearing date), 13 Declaration, 14 Emergency Motion (with hearing date), 15 Declaration, 16 Declaration, 18 Notice, 22 Witness List, Exhibit List, 26 Agenda) (Betance, Sheryl) (Entered: 10/03/2023) |
| 10/03/2023 | ◉ 41<br>(1 pg) | Order Granting Motion To Appear pro hac vice - Jordana Renert (Related Doc # 20) Signed on 10/3/2023. (ElizabethMiller) (Entered: 10/03/2023) |
| 10/03/2023 | ◉ 42<br>(1 pg) | Order Granting Motion To Appear pro hac vice - Erica Mannix (Related Doc # 21) Signed on 10/3/2023. (ElizabethMiller) (Entered: 10/03/2023) |
| 10/03/2023 | ◉ 43<br>(1 pg) | Order Granting Motion To Appear pro hac vice - Jeffrey Bjork (Related Doc # 27) Signed on 10/3/2023. (ElizabethMiller) (Entered: 10/03/2023) |
| 10/03/2023 | ◉ 44<br>(1 pg) | Order Granting Motion To Appear pro hac vice - George A. Davis (Related Doc # 28) Signed on 10/3/2023. (ElizabethMiller) (Entered: 10/03/2023) |
| 10/03/2023 | ◉ 45<br>(1 pg) | Order Granting Motion To Appear pro hac vice - Yelizaveta (Liza) Burton (Related Doc # 29) Signed on 10/3/2023. (ElizabethMiller) (Entered: 10/03/2023) |
| 10/03/2023 | ◉ 46<br>(1 pg) | Order Granting Motion To Appear pro hac vice - Christina Craige (Related Doc # 30) Signed on 10/3/2023. (ElizabethMiller) (Entered: 10/03/2023) |
| 10/03/2023 | ◉ 47<br>(1 pg) | Order Granting Motion To Appear pro hac vice - Shawn P. Hansen (Related Doc # 31) Signed on 10/3/2023. (ElizabethMiller) (Entered: 10/03/2023) |
| 10/03/2023 | ◉ 48<br>(1 pg) | Order Granting Motion To Appear pro hac vice - Kimberly A. Posin (Related Doc # 32) Signed on 10/3/2023. (ElizabethMiller) (Entered: 10/03/2023) |

| 10/03/2023 | 🌐 49<br>(1 pg) | Order Granting Motion To Appear pro hac vice - Amy Quartarolo (Related Doc # 33) Signed on 10/3/2023. (ElizabethMiller) (Entered: 10/03/2023) |
|---|---|---|
| 10/03/2023 | 🌐 50<br>(1 pg) | Order Granting Motion To Appear pro hac vice - Helena G. Tseregounis (Related Doc # 34) Signed on 10/3/2023. (ElizabethMiller) (Entered: 10/03/2023) |
| 10/03/2023 | 🌐 51<br>(1 pg) | Order Granting Motion To Appear pro hac vice - Jonathan J. Weichselbaum (Related Doc # 35) Signed on 10/3/2023. (ElizabethMiller) (Entered: 10/03/2023) |
| 10/03/2023 | 🌐 52<br>(1 pg) | Order Granting Motion To Appear pro hac vice - Anupama Yerramalli (Related Doc # 36) Signed on 10/3/2023. (ElizabethMiller) (Entered: 10/03/2023) |
| 10/03/2023 | 🌐 53<br>(1 pg) | Order Granting Motion To Appear pro hac vice - Alexandra M. Zablocki (Related Doc # 37) Signed on 10/3/2023. (ElizabethMiller) (Entered: 10/03/2023) |
| 10/03/2023 | 🌐 54<br>(21 pgs) | Proposed Order RE: *Interim Order (A) Authorizing Continued Use of Existing Cash Management System, Including Maintenance of Existing Bank Account, Checks, and Business Forms, (B) Authorizing Continuation of Existing Deposit Practices, (C) Approving the Continuation of Certain Ordinary Course Intercompany Transactions with Non-Debtor Affiliates, and (D) Granting Related Relief* (Filed By Barretts Minerals Inc. ).(Related document(s):5 Emergency Motion (with hearing date)) (Higgins, John) (Entered: 10/03/2023) |
| 10/03/2023 | 🌐 55<br>(1 pg) | Order Granting Motion To Appear pro hac vice - Erin Diers (Related Doc # 38) Signed on 10/3/2023. (ElizabethMiller) (Entered: 10/03/2023) |
| 10/03/2023 | 🌐 56<br>(27 pgs; 3 docs) | Notice *of (I) Amendment to Cash Management Agreement and (II) Filing Redline of Order*. (Related document(s):5 Emergency Motion (with hearing date) Filed by Barretts Minerals Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Higgins, John) (Entered: 10/03/2023) |
| 10/03/2023 | 🌐 57<br>(1 pg) | Order Granting Motion To Appear pro hac vice - Christopher K. Kiplok (Related Doc # 39) Signed on 10/3/2023. (ElizabethMiller) (Entered: 10/03/2023) |
| 10/03/2023 | 🌐 58<br>(1 pg) | MOTION to Appear Pro Hac Vice for Michael H. Torkin (Fee Paid: $100, receipt number A24769310) Filed by Creditor Pfizer Inc. (Beckham, Charles) (Entered: 10/03/2023) |
| 10/03/2023 | 🌐 59<br>(1 pg) | MOTION to Appear Pro Hac Vice for George S. Wang (Fee Paid: $100, receipt number A24769450) Filed by Creditor Pfizer Inc. (Beckham, Charles) (Entered: 10/03/2023) |
| 10/03/2023 | 🌐 60<br>(8 pgs) | Proposed Order RE: *Order (A) Authorizing Payment of Certain Prepetition Workforce Obligations, (B) Authorizing Continuance of Workforce Programs, (C) Authorizing Payment of Withholding and Payroll-Related Taxes, (D) Authorizing Payment of Prepetition Claims Owing to Administrators, and (E) Granting Related Relief* (Filed By |

| | | |
|---|---|---|
| | | Barretts Minerals Inc. ).(Related document(s):12 Emergency Motion (with hearing date)) (Higgins, John) (Entered: 10/03/2023) |
| 10/03/2023 | 61<br>(14 pgs; 2 docs) | *Notice of Filing of Redline of the Order (A) Authorizing Payment of Certain Prepetition Workforce Obligations, (B) Authorizing Continuance of Workforce Programs, (C) Authorizing Payment of Withholding and Payroll-Related Taxes, (D) Authorizing Payment of Prepetition Claims Owing to Administrators, and (E) Granting Related Relief.* (Related document(s):12 Emergency Motion (with hearing date), 60 Proposed Order) Filed by Barretts Minerals Inc. (Attachments: # 1 Exhibit A) (Higgins, John) (Entered: 10/03/2023) |
| 10/03/2023 | 62<br>(1 pg) | Order Granting Motion To Appear pro hac vice - Michael H. Torkin (Related Doc # 58) Signed on 10/3/2023. (ElizabethMiller) (Entered: 10/03/2023) |
| 10/03/2023 | 63<br>(1 pg) | Order Granting Motion To Appear pro hac vice - George S. Wang (Related Doc # 59) Signed on 10/3/2023. (ElizabethMiller) (Entered: 10/03/2023) |
| 10/03/2023 | 64<br>(3 pgs) | Courtroom Minutes. Time Hearing Held: 1:30 PM. Appearances: SEE ATTACHED. (Related document(s):5 Emergency Motion (with hearing date), 6 Emergency Motion (with hearing date), 7 Emergency Motion (with hearing date), 8 Emergency Motion (with hearing date), 9 Emergency Motion (with hearing date), 10 Emergency Motion (with hearing date), 11 Emergency Motion (with hearing date), 12 Emergency Motion (with hearing date), 14 Emergency Motion (with hearing date)) Declarations submitted at docket no. 22-1, 22-2, and 22-3 admitted. The Court approved the DIP Motion 14 and the Cash Management Motion 5 on an interim basis. **A continued hearing on the motions is scheduled for 11/08/2023 at 9:30 AM by telephone and video conference.** The Court approved the Wages Motion 12, the Taxes Motion 11, the Insurance Motion 10, the Utility Motion 8, the Lien Claimants Motion 9, the Notice Procedures Motion 6, and the Motion to Extend 7. Orders to be entered. (VrianaPortillo) (Entered: 10/03/2023) |
| 10/03/2023 | 65<br>(5 pgs) | Order (A) Authorizing Debtors to (I) Maintain Insurance Program and Bonding Program and (II) Honor All Insurance Obligations and Bond Obligations; and Granting Related Relief (Related Doc # 10) Signed on 10/3/2023. (VrianaPortillo) (Entered: 10/03/2023) |
| 10/03/2023 | 66<br>(4 pgs) | Order (I) Authorizing Debtors to Pay Certain Taxes and Fees and (B) Granting Related Relief (Related Doc # 11) Signed on 10/3/2023. (VrianaPortillo) (Entered: 10/03/2023) |
| 10/03/2023 | 67<br>(74 pgs) | Interim Order (A) Authorizing the Debtors to (I) Obtain Senior Secured Superpriority Postpetition Financing and (II) Use Cash Collateral; (B) Granting Liens and Providing Claims with Superpriority Administrative Expense Status; (C) Modifying the Automatic Stay; (D) Scheduling a Final Hearing; and (E) Granting Related Relief Signed on 10/3/2023 (Related document(s):14 Emergency Motion (with hearing date)) **Hearing scheduled for 11/8/2023 at 09:30 AM by telephone and video conference.** (VrianaPortillo) (Entered: 10/03/2023) |
| 10/03/2023 | 68<br>(21 pgs) | Interim Order (I) Authorizing Continued Use of Existing Cash Management System, Including Maintenance of Existing Bank Account, Checks, and Business Forms, (B) Authorizing Continuation of Existing Deposit Practices, (C) Approving the Con Signed on 10/3/2023 (Related |

| | | |
|---|---|---|
| | | document(s):5 Emergency Motion (with hearing date)) **Hearing scheduled for 11/8/2023 at 09:30 AM by telephone and video conference.** (VrianaPortillo) (Entered: 10/03/2023) |
| 10/03/2023 | 69<br>(8 pgs) | Order (A) Authorizing Payment of Certain Prepetition Workforce Obligations, (B) Authorizing Continuance of Workforce Programs, (C) Authorizing Payments of Withholding and Payroll-Related Taxes, (D) Authorizing Payment of Prepetition Claims Owing to Administrators, and (E) Granting Related Relief (Related Doc # 12) Signed on 10/3/2023. (VrianaPortillo) (Entered: 10/03/2023) |
| 10/03/2023 | 70<br>(8 pgs) | Order (A) Authorizing the Filing of a List of the Top 26 Law Firms Representing Talc Claimants; (B) Approving Certain Notice Procedures for Talc Claimants; (C) Authorizing the Debtors to File a Consolidated Creditor Matrix; (D) Authorizing the Redaction of Certain Personal Identification Information; (E) Approving the Form and Manner of Notice of the Commencement of the Chapter 11 Cases; and (F) Granting Related Relief (Related Doc # 6) Signed on 10/3/2023. (VrianaPortillo) (Entered: 10/03/2023) |
| 10/03/2023 | 71<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 10/3/2023 1:30:08 PM ]. File Size [ 37238 KB ]. Run Time [ 01:17:35 ]. (admin). (Entered: 10/03/2023) |
| 10/03/2023 | 72<br>(2 pgs) | Order (A) Extending Time to File (I) Schedules of Assets and Liabilities, (II) Schedules of Current Income and Expenditures, (III) Schedules of Executory Contracts and Unexpired Leases, and (IV) Statements of Financial Affairs, and (B) Granting Related Relief (Related Doc # 7) Signed on 10/3/2023. (VrianaPortillo) (Entered: 10/03/2023) |
| 10/03/2023 | 73<br>(7 pgs) | Order (A) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Service; (B) Approving Proposed Adequate Assurance of Payment; (C) Establishing Procedures for Resolving Requests for Additional Assurance of Payment; and (D) Granting Related Relief (Related Doc # 8) Signed on 10/3/2023. (VrianaPortillo) (Entered: 10/03/2023) |
| 10/03/2023 | 74<br>(5 pgs) | Order (A) Authorizing Debtors to Pay Certain Prepetition Claims of Shippers, Lien Claimants, Royalty Interest Owners, and 503(B)(9) Claimants; (B) Confirming Administrative Expense Priority of Undisputed and Outstanding Prepetition Orders; and (C) Granting Related Relief (Related Doc # 9) Signed on 10/3/2023. (VrianaPortillo) (Entered: 10/03/2023) |
| 10/04/2023 | 75<br>(4 pgs) | Notice of Appearance and Request for Notice Filed by Christopher K. Kiplok Filed by on behalf of Minerals Technologies Inc., Specialty Minerals Inc. (Kiplok, Christopher) (Entered: 10/04/2023) |
| 10/04/2023 | 76<br>(1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Charles A. Beckham Jr.. This is to order a transcript of Hearing held on 10/03/2023 before Judge David R. Jones. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Pfizer Inc. ). (Beckham, Charles) (Entered: 10/04/2023) |

| | | |
|---|---|---|
| | ● 77<br>(33 pgs) | Certificate *of Service re: Order (I) Directing Joint Administration of Related Chapter 11 Cases and (II) Granting Related Relief (Docket No. 23), Order Authorizing the Employment and Retention of Stretto as Claims, Noticing, and Solicitation Agent (Docket No. 24), Order (A) Authorizing Debtors to (I) Maintain Insurance Program and Bonding Program and (II) Honor All Insurance Obligations and Bond Obligations; and (B) Granting Related Relief (Docket No. 65), Order (A) Authorizing Debtors to Pay Certain Taxes and Fees and (B) Granting Related Relief (Docket No. 66), Interim Order (A) Authorizing the Debtors to (I) Obtain Senior Secured Superpriority Postpetition Financing and (II) Use Cash Collateral; (B) Granting Liens and Providing Claims With Superpriority Administrative Expense Status; (C) Modifying the Automatic Stay; (D) Scheduling a Final Hearing; and (E) Granting Related Relief (Docket No. 67), Interim Order (A) Authorizing Continued Use of Existing Cash Management System, Including Maintenance of Existing Bank Account, Checks, and Business Forms, (B) Authorizing Continuation of Existing Deposit Practices, (C) Approving the Continuation of Certain Ordinary Course Intercompany Transactions With the Non-Debtor Affiliates, and (D) Granting Related Relief (Docket No. 68), Order (A) Authorizing Payment of Certain Prepetition Workforce Obligations, (B) Authorizing Continuance of Workforce Programs, (C) Authorizing Payment of Withholding and Payroll-related Taxes, (D) Authorizing Payment of Prepetition Claims Owing to Administrators, and (E) Granting Related Relief (Docket No. 69), Order (A) Authorizing the Filing of a List of the Top 26 Law Firms Representing Talc Claimants; (B) Approving Certain Notice Procedures for Talc Claimants; (C) Authorizing the Debtors to File a Consolidated Creditor Matrix; (D) Authorizing the Redaction of Certain Personal Identification Information; (E) Approving the Form and Manner of Notice of the Commencement of the Chapter 11 Cases; and (F) Granting Related Relief (Docket No. 70), Order (A) Extending Time to File (I) Schedules of Assets and Liabilities, (II) Schedules of Current Income and Expenditures, (III) Schedules of Executory Contracts and Unexpired Leases, and (IV) Statements of Financial Affairs, and (B) Granting Related Relief (Docket No. 72), Order (A) Prohibiting Utility Providers From Altering, Refusing, or Discontinuing Service; (B) Approving Proposed Adequate Assurance of Payment; (C) Establishing Procedures for Resolving Requests for Additional Assurance of Payment; and (D) Granting Related Relief (Docket No. 73), Order (A) Authorizing Debtors to Pay Certain Prepetition Claims of Shippers, Lien Claimants, Royalty Interest Owners, and 503(b)(9) Claimants; (B) Confirming Administrative Expense Priority of Undisputed and Outstanding Prepetition Orders; and (C) Granting Related Relief (Docket No. 74)* (Filed By Stretto ).(Related document(s):23 Order for Joint Administration, 64 Order on Emergency Motion, 65 Order on Emergency Motion, 66 Order on Emergency Motion, 67 Order Setting Hearing, 68 Order Setting Hearing, 69 Order on Emergency Motion, 70 Order on Emergency Motion, 72 Order on Emergency Motion, 73 Order on Emergency Motion, 74 Order on Emergency Motion) (Betance, Sheryl) (Entered: 10/04/2023) |
| 10/04/2023 | | |
| 10/04/2023 | ● 78<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):23 Order for Joint Administration) No. of Notices: 1. Notice Date 10/04/2023. (Admin.) (Entered: 10/04/2023) |
| 10/04/2023 | ● 79<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):24 Order on Emergency Motion) No. of Notices: 1. Notice Date 10/04/2023. (Admin.) (Entered: 10/04/2023) |

| | | |
|---|---|---|
| 10/04/2023 | 🌐 80<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):25 Generic Order) No. of Notices: 1. Notice Date 10/04/2023. (Admin.) (Entered: 10/04/2023) |
| 10/05/2023 | 🌐 81<br>(3 pgs) | Notice *of Chapter 11 Bankruptcy Case*. Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 10/05/2023) |
| 10/05/2023 | 🌐 82<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):41 Order on Motion to Appear pro hac vice) No. of Notices: 1. Notice Date 10/05/2023. (Admin.) (Entered: 10/05/2023) |
| 10/05/2023 | 🌐 83<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):42 Order on Motion to Appear pro hac vice) No. of Notices: 1. Notice Date 10/05/2023. (Admin.) (Entered: 10/05/2023) |
| 10/05/2023 | 🌐 84<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):43 Order on Motion to Appear pro hac vice) No. of Notices: 1. Notice Date 10/05/2023. (Admin.) (Entered: 10/05/2023) |
| 10/05/2023 | 🌐 85<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):44 Order on Motion to Appear pro hac vice) No. of Notices: 1. Notice Date 10/05/2023. (Admin.) (Entered: 10/05/2023) |
| 10/05/2023 | 🌐 86<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):45 Order on Motion to Appear pro hac vice) No. of Notices: 1. Notice Date 10/05/2023. (Admin.) (Entered: 10/05/2023) |
| 10/05/2023 | 🌐 87<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):46 Order on Motion to Appear pro hac vice) No. of Notices: 1. Notice Date 10/05/2023. (Admin.) (Entered: 10/05/2023) |
| 10/05/2023 | 🌐 88<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):47 Order on Motion to Appear pro hac vice) No. of Notices: 1. Notice Date 10/05/2023. (Admin.) (Entered: 10/05/2023) |
| 10/05/2023 | 🌐 89<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):48 Order on Motion to Appear pro hac vice) No. of Notices: 1. Notice Date 10/05/2023. (Admin.) (Entered: 10/05/2023) |
| 10/05/2023 | 🌐 90<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):49 Order on Motion to Appear pro hac vice) No. of Notices: 1. Notice Date 10/05/2023. (Admin.) (Entered: 10/05/2023) |
| 10/05/2023 | 🌐 91<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):50 Order on Motion to Appear pro hac vice) No. of Notices: 1. Notice Date 10/05/2023. (Admin.) (Entered: 10/05/2023) |
| 10/05/2023 | 🌐 92<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):51 Order on Motion to Appear pro hac vice) No. of Notices: 1. Notice Date 10/05/2023. (Admin.) (Entered: 10/05/2023) |
| 10/05/2023 | 🌐 93<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):52 Order on Motion to Appear pro hac vice) No. of Notices: 1. Notice Date 10/05/2023. (Admin.) (Entered: 10/05/2023) |

| 10/05/2023 | 🌐 94<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):53 Order on Motion to Appear pro hac vice) No. of Notices: 1. Notice Date 10/05/2023. (Admin.) (Entered: 10/05/2023) |
|---|---|---|
| 10/05/2023 | 🌐 95<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):55 Order on Motion to Appear pro hac vice) No. of Notices: 1. Notice Date 10/05/2023. (Admin.) (Entered: 10/05/2023) |
| 10/05/2023 | 🌐 96<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):57 Order on Motion to Appear pro hac vice) No. of Notices: 1. Notice Date 10/05/2023. (Admin.) (Entered: 10/05/2023) |
| 10/05/2023 | 🌐 97<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):62 Order on Motion to Appear pro hac vice) No. of Notices: 1. Notice Date 10/05/2023. (Admin.) (Entered: 10/05/2023) |
| 10/05/2023 | 🌐 98<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):63 Order on Motion to Appear pro hac vice) No. of Notices: 1. Notice Date 10/05/2023. (Admin.) (Entered: 10/05/2023) |
| 10/05/2023 | 🌐 99<br>(7 pgs) | BNC Certificate of Mailing. (Related document(s):65 Order on Emergency Motion) No. of Notices: 1. Notice Date 10/05/2023. (Admin.) (Entered: 10/05/2023) |
| 10/05/2023 | 🌐 100<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):66 Order on Emergency Motion) No. of Notices: 1. Notice Date 10/05/2023. (Admin.) (Entered: 10/05/2023) |
| 10/05/2023 | 🌐 101<br>(76 pgs) | BNC Certificate of Mailing. (Related document(s):67 Order Setting Hearing) No. of Notices: 1. Notice Date 10/05/2023. (Admin.) (Entered: 10/05/2023) |
| 10/05/2023 | 🌐 102<br>(23 pgs) | BNC Certificate of Mailing. (Related document(s):68 Order Setting Hearing) No. of Notices: 1. Notice Date 10/05/2023. (Admin.) (Entered: 10/05/2023) |
| 10/05/2023 | 🌐 103<br>(10 pgs) | BNC Certificate of Mailing. (Related document(s):69 Order on Emergency Motion) No. of Notices: 1. Notice Date 10/05/2023. (Admin.) (Entered: 10/05/2023) |
| 10/05/2023 | 🌐 104<br>(10 pgs) | BNC Certificate of Mailing. (Related document(s):70 Order on Emergency Motion) No. of Notices: 1. Notice Date 10/05/2023. (Admin.) (Entered: 10/05/2023) |
| 10/05/2023 | 🌐 105<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):72 Order on Emergency Motion) No. of Notices: 1. Notice Date 10/05/2023. (Admin.) (Entered: 10/05/2023) |
| 10/05/2023 | 🌐 106<br>(9 pgs) | BNC Certificate of Mailing. (Related document(s):73 Order on Emergency Motion) No. of Notices: 1. Notice Date 10/05/2023. (Admin.) (Entered: 10/05/2023) |

| | | |
|---|---|---|
| 10/05/2023 | ◉ 107<br>(7 pgs) | BNC Certificate of Mailing. (Related document(s):74 Order on Emergency Motion) No. of Notices: 1. Notice Date 10/05/2023. (Admin.) (Entered: 10/05/2023) |
| 10/06/2023 | ◉ 108<br>(3 pgs) | Debtors Master Service List (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 10/06/2023) |
| 10/09/2023 | ◉ 109<br>(22 pgs) | Certificate *of Service re: Order Granting Complex Chapter 11 Bankruptcy Case Treatment (Docket No. 25), Notice of Chapter 11 Bankruptcy Case (Docket No. 81)* (Filed By Stretto ).(Related document(s):25 Generic Order, 81 Notice) (Betance, Sheryl) (Entered: 10/09/2023) |
| 10/09/2023 | ◉ 110<br>(40 pgs; 2 docs) | Adversary case 23-03225. Nature of Suit: (71 (Injunctive relief - reinstatement of stay)),(72 (Injunctive relief - other)), (91 (Declaratory judgment)) Complaint - *Debtors' Adversary Complaint for Declaratory and Injunctive Relief* by Barretts Minerals Inc., Barretts Ventures Texas LLC against Those Parties Listed in Appendix A to Complaint, Jane and John Does 1-1,000. Fee Amount $350 (Attachments: # 1 Adv. Proceeding Cover Sheet) (Higgins, John) (Entered: 10/09/2023) |
| 10/09/2023 | ◉ 111<br>(1 pg) | Notice *of Consolidated List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders*. Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 10/09/2023) |
| 10/09/2023 | ◉ 112<br>(20 pgs) | Complex Case Creditor Matrix (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 10/09/2023) |
| 10/10/2023 | ◉ 113<br>(4 pgs) | Notice of Appearance and Request for Notice Filed by Charles A Beckham Jr Filed by on behalf of Pfizer Inc. (Beckham, Charles) (Entered: 10/10/2023) |
| 10/11/2023 | ◉ 114<br>(61 pgs) | Transcript RE: First Day Hearings held on October 3, 2023 before Judge David R. Jones. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 01/9/2024. (mhen) (Entered: 10/11/2023) |
| 10/11/2023 | ◉ 115<br>(1 pg) | MOTION to Appear Pro Hac Vice for David J. Molton, Esq. (Fee Paid: $100, receipt number A24784993) Filed by Other Prof. Ad Hoc Committee of Asbestos Claimants (Wilson, Sean) (Entered: 10/11/2023) |
| 10/11/2023 | ◉ 116<br>(1 pg) | MOTION to Appear Pro Hac Vice for Gerard T. Cicero, Esq. (Fee Paid: $100, receipt number A24785018) Filed by Other Prof. Ad Hoc Committee of Asbestos Claimants (Wilson, Sean) (Entered: 10/11/2023) |
| 10/11/2023 | ◉ 117<br>(1 pg) | MOTION to Appear Pro Hac Vice for Jeffrey L. Jonas, Esq. (Fee Paid: $100, receipt number A24785027) Filed by Other Prof. Ad Hoc Committee of Asbestos Claimants (Wilson, Sean) (Entered: 10/11/2023) |
| 10/11/2023 | ◉ 118<br>(1 pg) | MOTION to Appear Pro Hac Vice for Jamie Fell (Fee Paid: $100, receipt number A24786319) Filed by Creditor Pfizer Inc. (Muhammad, Arsalan) (Entered: 10/11/2023) |
| 10/11/2023 | ◉ 119<br>(1 pg) | MOTION to Appear Pro Hac Vice for Lynn K. Neuner (Fee Paid: $100, receipt number A24786359) Filed by Creditor Pfizer Inc. (Muhammad, Arsalan) (Entered: 10/11/2023) |

| | | |
|---|---|---|
| 10/11/2023 | ● 120<br>(1 pg) | MOTION to Appear Pro Hac Vice for Anthony C. Piccirillo (Fee Paid: $100, receipt number A24786384) Filed by Creditor Pfizer Inc. (Muhammad, Arsalan) (Entered: 10/11/2023) |
| 10/12/2023 | ● 121<br>(3 pgs) | MOTION to Appear Pro Hac Vice for Clayton Layne Thompson (Fee Paid: $100, receipt number A24787088) Filed by Attorney Clayton Thompson Maune Raichle Hartley French & Mudd LLC (Thompson, Clay) (Entered: 10/12/2023) |
| 10/12/2023 | ● 122<br>(4 pgs) | Affidavit Re: *Publication of Notice of Chapter 11 Bankruptcy Case in the Houston Chronicle* (Filed By Stretto ).(Related document(s):81 Notice) (Betance, Sheryl) (Entered: 10/12/2023) |
| 10/12/2023 | ● 123<br>(3 pgs) | Affidavit Re: *Publication of Notice of Chapter 11 Bankruptcy Case in the New York Times (National Edition)* (Filed By Stretto ).(Related document(s):81 Notice) (Betance, Sheryl) (Entered: 10/12/2023) |
| 10/12/2023 | ● 124<br>(1 pg) | Notice of Filing of Official Transcript as to 114 Transcript. Parties notified (Related document(s):114 Transcript) (DarleneHansen) (Entered: 10/12/2023) |
| 10/13/2023 | ● 125<br>(2 pgs) | Debtors Master Service List (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 10/13/2023) |
| 10/13/2023 | ● 126<br>(83 pgs; 6 docs) | Motion *for Entry of an Order Appointing Sander L. Esserman as Legal Representative for Future Talc Personal Injury Claimants, Nunc Pro Tunc to the Petition Date* Filed by Debtor Barretts Minerals Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order) (Higgins, John) (Entered: 10/13/2023) |
| 10/13/2023 | ● 127<br>(35 pgs; 3 docs) | Application to Employ. Objections/Request for Hearing Due in 21 days. Filed by Interested Party Future Claimants' Representative (Attachments: # 1 Exhibit A # 2 Proposed Order) (D'Apice, Peter) (Entered: 10/13/2023) |
| 10/13/2023 | ● 128<br>(79 pgs; 2 docs) | Motion *for Entry of an Order Approving (I) (A) Bidding Procedures for the Sale of Substantially All or Any Portion of the Debtors' Assets, (B) Procedures for the Debtors' Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, (C) the Form and Manner of Notice of the Sale Hearing and Assumption Procedures, (D) Procedures for Selection of One or More Stalking Horse Bidders, and the Provision of Bid Protections to Such Stalking Horse Bidder(s), (E) Dates for an Auction and Sale Hearing, and (II) (A) the Sale of the Substantially all or any Portion of the Debtors' Assets Free and Clear of all Claims, Liens, Liabilities, Rights, Interests and Encumbrances, and (B) the Debtors' Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; and (III) Related Relief* Filed by Debtor Barretts Minerals Inc. (Attachments: # 1 Proposed Order) (Higgins, John) (Entered: 10/13/2023) |
| 10/14/2023 | ● 129<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):124 Notice of Filing of Official Transcript (Form)) No. of Notices: 2. Notice Date 10/14/2023. (Admin.) (Entered: 10/14/2023) |
| 10/16/2023 | ● 130<br>(4 pgs) | Certificate *of Service* (Filed By Future Claimants' Representative ). (Related document(s):127 Application to Employ) (D'Apice, Peter) (Entered: 10/16/2023) |

| | | |
|---|---|---|
| 10/16/2023 | ● [131](#)<br>(8 pgs) | Certificate *of Service re: Debtors Motion for Entry of an Order Appointing Sander L. Esserman as Legal Representative for Future Talc Personal Injury Claimants, Nunc Pro Tunc to the Petition Date (Docket No. 126), Debtors Motion for Entry of an Order Approving (I) (A) Bidding Procedures for the Sale of Substantially All or Any Portion of the Debtors Assets, (B) Procedures for the Debtors Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, (C) the Form and Manner of Notice of the Sale Hearing and Assumption Procedures, (D) Procedures for Selection of One or More Stalking Horse Bidders and the Provision of Bid Protections to Such Stalking Horse Bidder(s), and (E) Dates for an Auction and Sale Hearing, and (II) (A) the Sale of Substantially All or Any Portion of the Debtors Assets Free and Clear of All Claims, Liens, Liabilities, Rights, Interests and Encumbrances, and (B) the Debtors Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; and (III) Related Relief (Docket No. 128)* (Filed By Stretto ).(Related document(s):[126](#) Generic Motion, [128](#) Generic Motion) (Betance, Sheryl) (Entered: 10/16/2023) |
| 10/16/2023 | ● [132](#)<br>(4 pgs) | Notice of Appearance and Request for Notice Filed by Peter C D'Apice Filed by on behalf of Future Claimants' Representative (D'Apice, Peter) (Entered: 10/16/2023) |
| 10/17/2023 | ● [133](#)<br>(1 pg) | Notice of Appearance and Request for Notice Filed by Tara L Grundemeier Filed by on behalf of Matagorda County (Grundemeier, Tara) (Entered: 10/17/2023) |
| 10/17/2023 | ● [134](#)<br>(1 pg) | MOTION to Appear Pro Hac Vice for Michael L. Rausch (Fee Paid: $100, receipt number A24802093) Filed by Attorney NorthWestern Corporation, a Delaware Corporation, d/b/a NorthWestern Energy (Rausch, Michael) (Entered: 10/17/2023) |
| 10/19/2023 | ● [135](#)<br>(1 pg) | Order Granting Motion to Appear pro hac vice - Michael L. Rausch (Related Doc # [134](#)) Signed on 10/19/2023. (SierraThomasAnderson) (Entered: 10/19/2023) |
| 10/19/2023 | ● [136](#)<br>(3 pgs) | Certificate *of Service (Supplemental) re: Order Granting Complex Chapter 11 Bankruptcy Case Treatment (Docket No. 25), Notice of Chapter 11 Bankruptcy Case (Docket No. 81)* (Filed By Stretto ).(Related document(s):[25](#) Generic Order, [81](#) Notice) (Betance, Sheryl) (Entered: 10/19/2023) |
| 10/19/2023 | ● [137](#)<br>(4 pgs) | Notice *of Hybrid Hearing.* (Related document(s):[5](#) Emergency Motion (with hearing date), [14](#) Emergency Motion (with hearing date), [126](#) Generic Motion, [128](#) Generic Motion) Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 10/19/2023) |
| 10/20/2023 | ● [138](#)<br>(3 pgs) | Notice of Appointment of Creditors' Committee (Garza, Vianey) (Entered: 10/20/2023) |
| 10/20/2023 | ● [139](#)<br>(1 pg) | Notice *of Organizational Meeting for Official Committee of Unsecured Creditors.* Filed by US Trustee (Garza, Vianey) (Entered: 10/20/2023) |
| 10/20/2023 | ● [140](#)<br>(34 pgs; 3 docs) | Application to Employ. Objections/Request for Hearing Due in 21 days. Filed by Interested Party Future Claimants' Representative (Attachments: # [1](#) Exhibit # [2](#) Proposed Order) (D'Apice, Peter) (Entered: 10/20/2023) |

| | | |
|---|---|---|
| 10/20/2023 | ◉ 141 (2 pgs) | Complex Case Creditor Matrix (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 10/20/2023) |
| 10/21/2023 | ◉ 142 (3 pgs) | BNC Certificate of Mailing. (Related document(s):135 Order on Motion to Appear pro hac vice) No. of Notices: 3. Notice Date 10/21/2023. (Admin.) (Entered: 10/21/2023) |
| 10/23/2023 | ◉ 143 (4 pgs) | Certificate *of Service* (Filed By Future Claimants' Representative ). (Related document(s):140 Application to Employ) (D'Apice, Peter) (Entered: 10/23/2023) |
| 10/23/2023 | ◉ 144 (3 pgs) | Certificate *of Service (Supplemental) re: Order Granting Complex Chapter 11 Bankruptcy Case Treatment (Docket No. 25), Notice of Chapter 11 Bankruptcy Case (Docket No. 81)* (Filed By Stretto ).(Related document(s):25 Generic Order, 81 Notice) (Betance, Sheryl) (Entered: 10/23/2023) |
| 10/23/2023 | ◉ 145 (8 pgs) | Certificate *of Service re: Notice of Hybrid Hearing (Docket No. 137)* (Filed By Stretto ).(Related document(s):137 Notice) (Betance, Sheryl) (Entered: 10/23/2023) |
| 10/24/2023 | ◉ 146 (9 pgs; 2 docs) | Motion to Increase Assurance Payment Filed by Attorney NorthWestern Corporation, a Delaware Corporation, d/b/a NorthWestern Energy (Attachments: # 1 Exhibit A - Affidavit of Anthony Flynn, Supervisor-Credit, Collections, and Remittance, Northwestern Corporation) (Rausch, Michael) (Entered: 10/24/2023) |
| 10/25/2023 | ◉ 147 (3 pgs) | Certificate *of Service (Supplemental) re: Order Granting Complex Chapter 11 Bankruptcy Case Treatment (Docket No. 25), Notice of Chapter 11 Bankruptcy Case (Docket No. 81)* (Filed By Stretto ).(Related document(s):25 Generic Order, 81 Notice) (Betance, Sheryl) (Entered: 10/25/2023) |
| 10/27/2023 | ◉ 148 (2 pgs) | Debtors Master Service List (Filed By Barretts Minerals Inc. ). (Young-John, Megan) (Entered: 10/27/2023) |
| 10/27/2023 | ◉ 149 (73 pgs; 4 docs) | Application *Debtors' Application for Entry of an Order (A) Authorizing the Employment and Retention of Latham & Watkins LLP as Bankruptcy Co-Counsel and (B) Granting Related Relief* Filed by Debtor Barretts Minerals Inc. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Proposed Order) (Higgins, John) (Entered: 10/27/2023) |
| 10/27/2023 | ◉ 150 (50 pgs; 4 docs) | Application *for Entry of an Order Authorizing the Retention and Employment of Porter Hedges LLP as Co-Counsel for the Debtors and Debtors in Possession* Filed by Debtor Barretts Minerals Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (Higgins, John) (Entered: 10/27/2023) |
| 10/27/2023 | ◉ 151 (65 pgs; 3 docs) | Application *Debtors' Application for Entry of an Order (A) Authorizing the Employment and Retention of M3 Advisory Partners, LP as Financial Advisor and (B) Granting Related Relief* Filed by Debtor Barretts Minerals Inc. (Attachments: # 1 Exhibit 1 # 2 Proposed Order) (Higgins, John) (Entered: 10/27/2023) |

| | | |
|---|---|---|
| 10/27/2023 | 🌐 152<br>(66 pgs; 3 docs) | Application *Debtors' Application for Entry of an Order (A) Authorizing the Employment and Retention of Jefferies LLC as Investment Banker, (B) Waiving and Modifying Certain Time-Keeping Requirements, and (C) Granting Related Relief* Filed by Debtor Barretts Minerals Inc. (Attachments: # 1 Exhibit 1 # 2 Proposed Order) (Higgins, John) (Entered: 10/27/2023) |
| 10/27/2023 | 🌐 153<br>(49 pgs; 3 docs) | Motion *for Entry of an Order (A) Authorizing (I) Retention of DJG Services, LLC and (II) Appointment of David J. Gordon as Chief Restructuring Officer and (B) Granting Related Relief* Filed by Debtor Barretts Minerals Inc. (Attachments: # 1 Exhibit 1 # 2 Proposed Order) (Higgins, John) (Entered: 10/27/2023) |
| 10/27/2023 | 🌐 154<br>(15 pgs; 2 docs) | Motion *Debtors' Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* Filed by Debtor Barretts Minerals Inc. (Attachments: # 1 Proposed Order) (Higgins, John) (Entered: 10/27/2023) |
| 10/27/2023 | 🌐 155<br>(28 pgs; 2 docs) | Motion *Debtors' Motion for Entry of an Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business* Filed by Debtor Barretts Minerals Inc. (Attachments: # 1 Proposed Order) (Higgins, John) (Entered: 10/27/2023) |
| 10/30/2023 | 🌐 156<br>(10 pgs) | Certificate *of Service re: Debtors Application for Entry of an Order (A) Authorizing the Employment and Retention of Latham & Watkins LLP as Bankruptcy Co-Counsel and (B) Granting Related Relief (Docket No. 149), Application for Entry of an Order Authorizing the Retention and Employment of Porter Hedges LLP as Co-Counsel for the Debtors and Debtors in Possession (Docket No. 150), Debtors Application for Entry of an Order (A) Authorizing the Employment and Retention of M3 Advisory Partners, LP as Financial Advisor and (B) Granting Related Relief (Docket No. 151), Debtors Application for Entry of an Order (A) Authorizing the Employment and Retention of Jefferies LLC as Investment Banker, (B) Waiving and Modifying Certain Timekeeping Requirements, and (C) Granting Related Relief (Docket No. 152), Debtors Motion for Entry of an Order (A) Authorizing (I) Retention of DJG Services, LLC and (II) Appointment of David J. Gordon as Chief Restructuring Officer and (B) Granting Related Relief (Docket No. 153), Debtors Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals (Docket No. 154), Debtors Motion for Entry of an Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business (Docket No. 155)* (Filed By Stretto ).(Related document(s):149 Generic Application, 150 Generic Application, 151 Generic Application, 152 Generic Application, 153 Generic Motion, 154 Generic Motion, 155 Generic Motion) (Betance, Sheryl) (Entered: 10/30/2023) |
| 11/01/2023 | 🌐 157<br>(10 pgs; 3 docs) | Notice *of Filing of Amended Utility Provider List.* (Related document(s):73 Order on Emergency Motion) Filed by Barretts Minerals Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Higgins, John) (Entered: 11/01/2023) |
| 11/02/2023 | 🌐 158<br>(1 pg) | Order Granting Motion to Appear pro hac vice - David J. Molton (Related Doc # 115) Signed on 11/2/2023. (SierraThomasAnderson) (Entered: 11/02/2023) |

| 11/02/2023 | 🔵 159<br>(1 pg) | Order Granting Motion to Appear pro hac vice - Gerard T. Cicero (Related Doc # 116) Signed on 11/2/2023. (SierraThomasAnderson) (Entered: 11/02/2023) |
| --- | --- | --- |
| 11/02/2023 | 🔵 160<br>(1 pg) | Order Granting Motion to Appear pro hac vice - Jeffrey L. Jonas (Related Doc # 117) Signed on 11/2/2023. (SierraThomasAnderson) (Entered: 11/02/2023) |
| 11/02/2023 | 🔵 161<br>(1 pg) | Order Granting Motion to Appear pro hac vice - Jamie Fell (Related Doc # 118) Signed on 11/2/2023. (SierraThomasAnderson) (Entered: 11/02/2023) |
| 11/02/2023 | 🔵 162<br>(1 pg) | Order Granting Motion to Appear pro hac vice - Lynn K. Neuner (Related Doc # 119) Signed on 11/2/2023. (SierraThomasAnderson) (Entered: 11/02/2023) |
| 11/02/2023 | 🔵 163<br>(1 pg) | Order Granting Motion to Appear pro hac vice - Anthony Piccirillo (Related Doc # 120) Signed on 11/2/2023. (SierraThomasAnderson) (Entered: 11/02/2023) |
| 11/02/2023 | 🔵 164<br>(9 pgs) | Certificate *of Service re: Notice of Filing of Amended Utility Provider List (Docket No. 157)* (Filed By Stretto ).(Related document(s):157 Notice) (Betance, Sheryl) (Entered: 11/02/2023) |
| 11/02/2023 | 🔵 165<br>(1 pg) | Certificate *of Service (Supplemental) re: Order (A) Prohibiting Utility Providers From Altering, Refusing, or Discontinuing Service; (B) Approving Proposed Adequate Assurance of Payment; (C) Establishing Procedures for Resolving Requests for Additional Assurance of Payment; and (D) Granting Related Relief (Docket No. 73)* (Filed By Stretto ). (Related document(s):73 Order on Emergency Motion) (Betance, Sheryl) (Entered: 11/02/2023) |
| 11/03/2023 | 🔵 166<br>(2 pgs) | Debtors Master Service List (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 11/03/2023) |
| 11/04/2023 | 🔵 167<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):158 Order on Motion to Appear pro hac vice) No. of Notices: 3. Notice Date 11/04/2023. (Admin.) (Entered: 11/04/2023) |
| 11/04/2023 | 🔵 168<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):159 Order on Motion to Appear pro hac vice) No. of Notices: 3. Notice Date 11/04/2023. (Admin.) (Entered: 11/04/2023) |
| 11/04/2023 | 🔵 169<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):160 Order on Motion to Appear pro hac vice) No. of Notices: 3. Notice Date 11/04/2023. (Admin.) (Entered: 11/04/2023) |
| 11/04/2023 | 🔵 170<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):161 Order on Motion to Appear pro hac vice) No. of Notices: 3. Notice Date 11/04/2023. (Admin.) (Entered: 11/04/2023) |
| 11/04/2023 | 🔵 171<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):162 Order on Motion to Appear pro hac vice) No. of Notices: 3. Notice Date 11/04/2023. (Admin.) (Entered: 11/04/2023) |

| | | |
|---|---|---|
| 11/04/2023 | ⬤ 172<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):163 Order on Motion to Appear pro hac vice) No. of Notices: 3. Notice Date 11/04/2023. (Admin.) (Entered: 11/04/2023) |
| 11/06/2023 | ⬤ 173<br>(2 pgs) | Notice *of Withdrawal as Counsel*. Filed by Ad Hoc Committee of Asbestos Claimants (Neilson, Russell) (Entered: 11/06/2023) |
| 11/06/2023 | ⬤ 174<br>(2 pgs) | Notice *of Withdrawal as Counsel*. Filed by Ad Hoc Committee of Asbestos Claimants (Neilson, Russell) (Entered: 11/06/2023) |
| 11/06/2023 | ⬤ 175<br>(2 pgs) | Notice *of Withdrawal as Counsel*. Filed by Ad Hoc Committee of Asbestos Claimants (Neilson, Russell) (Entered: 11/06/2023) |
| 11/06/2023 | ⬤ 176<br>(4 pgs) | Notice of Appearance and Request for Notice Filed by Russell Hale Neilson Filed by on behalf of Official Committee of Unsecured Creditors (Neilson, Russell) (Entered: 11/06/2023) |
| 11/06/2023 | ⬤ 177<br>(1 pg) | MOTION to Appear Pro Hac Vice for David J. Molton (Fee Paid: $100, receipt number A24842958) Filed by Creditor Committee Official Committee of Unsecured Creditors (Neilson, Russell) (Entered: 11/06/2023) |
| 11/06/2023 | ⬤ 178<br>(1 pg) | MOTION to Appear Pro Hac Vice for Eric R. Goodman (Fee Paid: $100, receipt number A24842969) Filed by Creditor Committee Official Committee of Unsecured Creditors (Neilson, Russell) (Entered: 11/06/2023) |
| 11/06/2023 | ⬤ 179<br>(1 pg) | MOTION to Appear Pro Hac Vice for Gerard T. Cicero (Fee Paid: $100, receipt number A24842970) Filed by Creditor Committee Official Committee of Unsecured Creditors (Neilson, Russell) (Entered: 11/06/2023) |
| 11/06/2023 | ⬤ 180<br>(1 pg) | MOTION to Appear Pro Hac Vice for Jeffrey L. Jonas (Fee Paid: $100, receipt number A24842971) Filed by Creditor Committee Official Committee of Unsecured Creditors (Neilson, Russell) (Entered: 11/06/2023) |
| 11/06/2023 | ⬤ 181<br>(1 pg) | MOTION to Appear Pro Hac Vice for Kevin M. Davis (Fee Paid: $100, receipt number A24842975) Filed by Creditor Committee Official Committee of Unsecured Creditors (Neilson, Russell) (Entered: 11/06/2023) |
| 11/06/2023 | ⬤ 182<br>(1 pg) | MOTION to Appear Pro Hac Vice for Kevin C. Maclay (Fee Paid: $100, receipt number A24842976) Filed by Creditor Committee Official Committee of Unsecured Creditors (Neilson, Russell) (Entered: 11/06/2023) |
| 11/06/2023 | ⬤ 183<br>(1 pg) | MOTION to Appear Pro Hac Vice for Michael W. Reining (Fee Paid: $100, receipt number A24842993) Filed by Creditor Committee Official Committee of Unsecured Creditors (Neilson, Russell) (Entered: 11/06/2023) |

| | | |
|---|---|---|
| 11/06/2023 | 🔘184<br>(1 pg) | MOTION to Appear Pro Hac Vice for Serafina Concannon (Fee Paid: $100, receipt number A24843006) Filed by Creditor Committee Official Committee of Unsecured Creditors (Neilson, Russell) (Entered: 11/06/2023) |
| 11/06/2023 | 🔘185<br>(1 pg) | MOTION to Appear Pro Hac Vice for Sunni P. Beville (Fee Paid: $100, receipt number A24843016) Filed by Creditor Committee Official Committee of Unsecured Creditors (Neilson, Russell) (Entered: 11/06/2023) |
| 11/06/2023 | 🔘186<br>(1 pg) | MOTION to Appear Pro Hac Vice for Todd E. Phillips (Fee Paid: $100, receipt number A24843021) Filed by Creditor Committee Official Committee of Unsecured Creditors (Neilson, Russell) (Entered: 11/06/2023) |
| 11/06/2023 | 🔘187<br>(1 pg) | Amended MOTION to Appear Pro Hac Vice for Clayton Thompson (Fee Paid: $100, receipt number A24844869) Filed by Attorney Clayton Thompson Maune Raichle Hartley French & Mudd LLC (Thompson, Clay) (Entered: 11/06/2023) |
| 11/06/2023 | 🔘188<br>(17 pgs) | Objection (related document(s):14 Emergency Motion (with hearing date)). Filed by Official Committee of Unsecured Creditors (Neilson, Russell) (Entered: 11/06/2023) |
| 11/06/2023 | 🔘189<br>(68 pgs; 2 docs) | Sealed Motion Filed by Creditor Committee Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit Exhibit A) (Neilson, Russell) (Entered: 11/06/2023) |
| 11/06/2023 | 🔘190<br>(3 pgs) | Notice *of Hearing*. (Related document(s):127 Application to Employ) Filed by Future Claimants' Representative (D'Apice, Peter) (Entered: 11/06/2023) |
| 11/06/2023 | 🔘191<br>(49 pgs; 3 docs) | Objection (related document(s):128 Generic Motion). Filed by Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B) (Smyser, Craig) (Entered: 11/06/2023) |
| 11/06/2023 | 🔘192<br>(8 pgs) | Response *Statement, Limited Joinder in the Committee's Objections and Reservation of Rights Regarding the Debtors' Cash Management Motion, Sale Motion and DIP Motion* (related document(s):5 Emergency Motion (with hearing date), 14 Emergency Motion (with hearing date), 128 Generic Motion). Filed by Future Claimants' Representative (D'Apice, Peter) (Entered: 11/06/2023) |
| 11/06/2023 | 🔘193<br>(32 pgs; 2 docs) | Motion *to Transfer Venue* Filed by Creditor Committee Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit Exhibit A) (Neilson, Russell) (Entered: 11/06/2023) |
| 11/06/2023 | 🔘194<br>(29 pgs) | Sealed Motion Filed by Creditor Committee Official Committee of Unsecured Creditors (Neilson, Russell) (Entered: 11/06/2023) |
| 11/06/2023 | 🔘195<br>(3 pgs; 2 docs) | Motion to Seal *Unredacted Version of Motion to Transfer Venue (Dkt No. 194)* Filed by Creditor Committee Official Committee of Unsecured Creditors (Attachments: # 1 Proposed Order) (Neilson, Russell) (Entered: 11/06/2023) |

| 11/06/2023 | 🔘 196 (4 pgs; 2 docs) | Motion to Seal *Unredacted Version of Objection (Dkt No. 189)* Filed by Creditor Committee Official Committee of Unsecured Creditors (Attachments: # 1 Proposed Order) (Neilson, Russell) (Entered: 11/06/2023) |
|---|---|---|
| 11/07/2023 | 🔘 197 (1 pg) | Order Granting Motion to Appear pro hac vice - Clayton L. Thompson (Related Doc # 187) Signed on 11/7/2023. (SierraThomasAnderson) (Entered: 11/07/2023) |
| 11/07/2023 | 🔘 198 (1 pg) | Order Granting Motion to Appear pro hac vice - Todd E. Phillips (Related Doc # 186) Signed on 11/7/2023. (SierraThomasAnderson) (Entered: 11/07/2023) |
| 11/07/2023 | 🔘 199 (1 pg) | Order Granting Motion to Appear pro hac vice - Sunni Beville (Related Doc # 185) Signed on 11/7/2023. (SierraThomasAnderson) (Entered: 11/07/2023) |
| 11/07/2023 | 🔘 200 (1 pg) | Order Granting Motion to Appear pro hac vice - Serafina Concannon (Related Doc # 184) Signed on 11/7/2023. (SierraThomasAnderson) (Entered: 11/07/2023) |
| 11/07/2023 | 🔘 201 (1 pg) | Order Granting Motion to Appear pro hac vice - Michael Reining (Related Doc # 183) Signed on 11/7/2023. (SierraThomasAnderson) (Entered: 11/07/2023) |
| 11/07/2023 | 🔘 202 (1 pg) | Order Granting Motion to Appear pro hac vice - Kevin Maclay (Related Doc # 182) Signed on 11/7/2023. (SierraThomasAnderson) (Entered: 11/07/2023) |
| 11/07/2023 | 🔘 203 (1 pg) | Order Granting Motion to Appear pro hac vice - Kevin M. Davis (Related Doc # 181) Signed on 11/7/2023. (SierraThomasAnderson) (Entered: 11/07/2023) |
| 11/07/2023 | 🔘 204 (1 pg) | Order Granting Motion to Appear pro hac vice - Jeffrey L. Jonas (Related Doc # 180) Signed on 11/7/2023. (SierraThomasAnderson) (Entered: 11/07/2023) |
| 11/07/2023 | 🔘 205 (1 pg) | Order Granting Motion to Appear pro hac vice - Gerard T. Cicero (Related Doc # 179) Signed on 11/7/2023. (SierraThomasAnderson) (Entered: 11/07/2023) |
| 11/07/2023 | 🔘 206 (1 pg) | Order Granting Motion to Appear pro hac vice - Eric R. Goodman (Related Doc # 178) Signed on 11/7/2023. (SierraThomasAnderson) (Entered: 11/07/2023) |
| 11/07/2023 | 🔘 207 (1 pg) | Order Granting Motion to Appear pro hac vice - David J. Molton (Related Doc # 177) Signed on 11/7/2023. (SierraThomasAnderson) (Entered: 11/07/2023) |
| 11/07/2023 | 🔘 208 (136 pgs; 14 docs) | Witness List, Exhibit List (Filed By Barretts Minerals Inc. ). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13) (Higgins, John) (Entered: 11/07/2023) |

| | | |
|---|---|---|
| 11/07/2023 | 209<br>(5 pgs) | Witness List (Filed By Official Committee of Unsecured Creditors ). (Neilson, Russell) (Entered: 11/07/2023) |
| 11/07/2023 | 210<br>(2 pgs) | Notice *of Resolution of NWE's*. (Related document(s):146 Motion to Increase Assurance Payment) Filed by NorthWestern Corporation, a Delaware Corporation, d/b/a NorthWestern Energy (Rausch, Michael) (Entered: 11/07/2023) |
| 11/07/2023 | 211<br>(9 pgs) | Certificate *of Service re: Objection of the Official Committee of Unsecured Creditors to Debtors Emergency Motion for Entry of Interim and Final Orders (A) Authorizing the Debtors to (I) Obtain Senior Secured Superpriority Postpetition Financing and (II) Use of Cash Collateral; (B) Granting Liens and Providing Claims with Superpriority Administrative Expense Status; (C) Modifying the Automatic Stay; (D) Scheduling a Final Hearing; and (E) Granting Related Relief (Docket No. 188), Objection of the Official Committee of Unsecured Creditors to the Debtors Sale Motion (Docket No. 191), Motion of the Official Committee of Unsecured Creditors to Transfer Venue (Docket No. 193), Official Committee of Unsecured Creditors Motion for Leave to File Under Seal the Unredacted Version of Motion of Official Committee of Unsecured Creditors to Transfer Venue (Docket No. 195), Official Committee of Unsecured Creditors Motion for Leave to File Under Seal the Unredacted Version of Objection of the Official Committee of Unsecured Creditors to Debtors Emergency Motion for Entry of Interim and Final Orders (A) Authorizing the Debtors to (I) Obtain Senior Secured Superpriority Postpetition Financing and (II) Use of Cash Collateral; (B) Granting Liens and Providing Claims With Superpriority Administrative Expense Status; (C) Modifying the Automatic Stay; (D) Scheduling a Final Hearing; and (E) Granting Related Relief (Docket No. 196)* (Filed By Stretto ).(Related document(s):188 Objection, 191 Objection, 193 Generic Motion, 195 Motion to Seal, 196 Motion to Seal) (Betance, Sheryl) (Entered: 11/07/2023) |
| 11/07/2023 | 212<br>(12 pgs; 3 docs) | Certificate of No Objection (Filed By Future Claimants' Representative ).(Related document(s):127 Application to Employ) (Attachments: # 1 Exhibit Redline of Proposed Order # 2 Proposed Order) (D'Apice, Peter) (Entered: 11/07/2023) |
| 11/07/2023 | 213<br>(4 pgs) | Certificate *of Service* (Filed By Future Claimants' Representative ). (Related document(s):190 Notice) (D'Apice, Peter) (Entered: 11/07/2023) |
| 11/08/2023 | 214<br>(75 pgs; 2 docs) | Proposed Order RE: (Filed By Official Committee of Unsecured Creditors ).(Related document(s):188 Objection) (Attachments: # 1 Exhibit) (Neilson, Russell) (Entered: 11/08/2023) |
| 11/08/2023 | 215<br>(17 pgs; 3 docs) | Certificate of No Objection *with Respect to the Debtors' Motion for Entry of an Order Appointing Sander L. Esserman as Legal Representative for Representative for Future Talc Personal Injury Claimants, Nunc Pro Tunc to the Petition Date* (Filed By Barretts Minerals Inc. ).(Related document(s):126 Generic Motion) (Attachments: # 1 Exhibit A - redline # 2 Proposed Order) (Higgins, John) (Entered: 11/08/2023) |

| | | |
|---|---|---|
| 11/08/2023 | 🔵 216<br>(2 pgs) | Statement *in connection with the Debtors Emergency Motion of Interim and Final Orders* (Filed By Minerals Technologies Inc., Specialty Minerals Inc. ).(Related document(s):14 Emergency Motion (with hearing date)) (Kiplok, Christopher) (Entered: 11/08/2023) |
| 11/08/2023 | 🔵 217<br>(39 pgs; 4 docs) | Certificate of No Objection *Regarding Final Order (A) Authorizing Continued Use of Existing Cash Management System, Including Maintenance of Existing Bank Account, Checks, and Business Forms, (B) Authorizing Continuation of Existing Deposit Practices, (C) Approving the Continuation of Certain Ordinary Course Intercompany Transactions with Non-Debtor Affiliates, and (D) Granting Related Relief* (Filed By Barretts Minerals Inc. ).(Related document(s):5 Emergency Motion (with hearing date), 54 Proposed Order, 56 Notice, 68 Order Setting Hearing) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (Higgins, John) (Entered: 11/08/2023) |
| 11/08/2023 | 🔵 218<br>(51 pgs) | Proposed Order RE: *Final Order (A) Authorizing the Debtors to (I) Obtain Senior Secured Superpriority Postpetition Financing and (II) Use Cash Collateral; (B) Granting Liens and Providing Claims with Superpriority Administrative Expense Status; (C) Modifying the Automatic Stay; (D) Scheduling a Final Hearing; and (E) Granting Related Relief* (Filed By Barretts Minerals Inc. ).(Related document(s):14 Emergency Motion (with hearing date), 67 Order Setting Hearing) (Higgins, John) (Entered: 11/08/2023) |
| 11/08/2023 | 🔵 219<br>(59 pgs; 2 docs) | Notice *of Filing Redline Order*. (Related document(s):14 Emergency Motion (with hearing date), 67 Order Setting Hearing) Filed by Barretts Minerals Inc. (Attachments: # 1 Exhibit A) (Higgins, John) (Entered: 11/08/2023) |
| 11/08/2023 | 🔵 220<br>(58 pgs) | Proposed Order RE: *Order Establishing Bidding Procedures Relating to the Sales of All or a Portion of the Debtors' Assets* (Filed By Barretts Minerals Inc. ).(Related document(s):128 Generic Motion) (Higgins, John) (Entered: 11/08/2023) |
| 11/08/2023 | 🔵 221<br>(65 pgs; 2 docs) | Notice *of Filing Redline Order*. (Related document(s):128 Generic Motion) Filed by Barretts Minerals Inc. (Attachments: # 1 Exhibit A) (Higgins, John) (Entered: 11/08/2023) |
| 11/08/2023 | 🔵 222<br>(21 pgs) | Reply - *Debtors' Omnibus Reply to the Objections of the Committee to (I) The DIP Motion and (II) The Bid Procedures Motion* (related document(s):14 Emergency Motion (with hearing date), 128 Generic Motion). Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 11/08/2023) |
| 11/08/2023 | 🔵 223<br>(12 pgs) | Declaration re: *Declaration of Leon Szlezinger in Support of Debtors' Omnibus Reply to the Objections of the Committee to (I) The DIP Motion and (II) The Bid Procedures Motion* (Filed By Barretts Minerals Inc. ).(Related document(s):222 Reply) (Higgins, John) (Entered: 11/08/2023) |
| 11/08/2023 | 🔵 224<br>(7 pgs) | Agenda for Hearing on 11/9/2023 (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 11/08/2023) |
| 11/08/2023 | 🔵 225<br>(1 pg) | MOTION to Appear Pro Hac Vice for Brendan Franzoni (Fee Paid: $100, receipt number A24851815) Filed by Interested Parties Minerals |

| | | Technologies Inc., Specialty Minerals Inc. (Franzoni, Brendan) (Entered: 11/08/2023) |
|---|---|---|
| 11/08/2023 | 226 (1 pg) | MOTION to Appear Pro Hac Vice for Ryan M. Bartley (Fee Paid: $100, receipt number A24851848) Filed by Interested Party Future Claimants' Representative (D'Apice, Peter) (Entered: 11/08/2023) |
| 11/08/2023 | 227 (1 pg) | MOTION to Appear Pro Hac Vice for William J. Beausoleil (Fee Paid: $100, receipt number A24851851) Filed by Interested Parties Minerals Technologies Inc., Specialty Minerals Inc. (Beausoleil, William) (Entered: 11/08/2023) |
| 11/08/2023 | 228 (1 pg) | MOTION to Appear Pro Hac Vice for Robert S. Brady (Fee Paid: $100, receipt number A24851871) Filed by Interested Party Future Claimants' Representative (D'Apice, Peter) (Entered: 11/08/2023) |
| 11/08/2023 | 229 (1 pg) | MOTION to Appear Pro Hac Vice for Edwin J. Harron (Fee Paid: $100, receipt number A24851888) Filed by Interested Party Future Claimants' Representative (D'Apice, Peter) (Entered: 11/08/2023) |
| 11/08/2023 | 230 (1 pg) | MOTION to Appear Pro Hac Vice for Sharon M. Zieg (Fee Paid: $100, receipt number A24851910) Filed by Interested Party Future Claimants' Representative (D'Apice, Peter) (Entered: 11/08/2023) |
| 11/08/2023 | 231 (8 pgs) | Certificate *of Service re: Debtors Witness and List for November 9, 2023 Hearing (Docket No. 208)* (Filed By Stretto ).(Related document(s):208 Witness List, Exhibit List) (Betance, Sheryl) (Entered: 11/08/2023) |
| 11/08/2023 | 232 (2 pgs) | Notice of Appearance and Request for Notice Filed by Clay Thompson Filed by on behalf of Clayton Thompson Maune Raichle Hartley French & Mudd LLC (Thompson, Clay) (Entered: 11/08/2023) |
| 11/08/2023 | 233 (3 pgs) | Withdraw Document (Filed By Official Committee of Unsecured Creditors ).(Related document(s):214 Proposed Order) (Neilson, Russell) (Entered: 11/08/2023) |
| 11/08/2023 | 234 (80 pgs; 2 docs) | Notice *of Filing of Proposed Final Order (A) Authorizing the Debtors to (I) Obtain Senior Secured Superpriority Postpetition Financing and (II) Use Cash Collateral; (B) Granting Liens and Providing Claims with Superpriority Administrative Expense Status; (C) Modifying the Automatic Stay; (D) Scheduling a Final Hearing; and (E) Granting Related Relief.* (Related document(s):188 Objection) Filed by Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit) (Neilson, Russell) (Entered: 11/08/2023) |
| 11/08/2023 | 235 (3 pgs) | Withdraw Document (Filed By Official Committee of Unsecured Creditors ).(Related document(s):234 Notice) (Neilson, Russell) (Entered: 11/08/2023) |
| 11/08/2023 | 236 (80 pgs; 2 docs) | Notice *of Filing of Proposed Final Order (A) Authorizing the Debtors to (I) Obtain Senior Secured Superpriority Postpetition Financing and (II) Use Cash Collateral; (B) Granting Liens and Providing Claims with Superpriority Administrative Expense Status; (C) Modifying the Automatic Stay; (D) Scheduling a Final Hearing; and (E) Granting Related Relief.* (Related document(s):188 Objection) Filed by Official |

| | | Committee of Unsecured Creditors (Attachments: # 1 Exhibit) (Neilson, Russell) (Entered: 11/08/2023) |
|---|---|---|
| 11/08/2023 | 237<br>(71 pgs; 2 docs) | Notice *of Filing of DIP Credit Agreement*. (Related document(s):14 Emergency Motion (with hearing date), 67 Order Setting Hearing, 218 Proposed Order) Filed by Barretts Minerals Inc. (Attachments: # 1 Exhibit A) (Higgins, John) (Entered: 11/08/2023) |
| 11/08/2023 | 238<br>(10 pgs) | Witness List (Filed By Official Committee of Unsecured Creditors ). (Neilson, Russell) (Entered: 11/08/2023) |
| 11/08/2023 | 239<br>(86 pgs; 3 docs) | Witness List, Exhibit List (Filed By Barretts Minerals Inc. ). (Attachments: # 1 Exhibit 12 # 2 Exhibit 13) (Higgins, John) (Entered: 11/08/2023) |
| 11/08/2023 | 240<br>(8 pgs) | Amended Agenda for Hearing on 11/9/2023 (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 11/08/2023) |
| 11/09/2023 | 241<br>(854 pgs; 29 docs) | Witness List (Filed By Official Committee of Unsecured Creditors ). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19 # 20 Exhibit 20 # 21 Exhibit 21 # 22 Exhibit 22 # 23 Exhibit 24 # 24 Exhibit 26 # 25 Exhibit 27 # 26 Exhibit 69 # 27 Exhibit 70 # 28 Exhibit 71) (Neilson, Russell) (Entered: 11/09/2023) |
| 11/09/2023 | 242<br>(540 pgs; 47 docs) | Sealed Document *Exhibits Related to Dkt 241* (Filed By Official Committee of Unsecured Creditors ). (Attachments: # 1 Exhibit 23 (Part 2) # 2 Exhibit 23 (Part 3) # 3 Exhibit 23 (Part 4) # 4 Exhibit 23 (Part 5) # 5 Exhibit 25 # 6 Exhibit 28 # 7 Exhibit 29 # 8 Exhibit 30 # 9 Exhibit 31 # 10 Complaint 32 # 11 Exhibit 33 # 12 Exhibit 34 # 13 Exhibit 35 # 14 Exhibit 36 # 15 Exhibit 37 # 16 Exhibit 38 # 17 Exhibit 39 # 18 Exhibit 40 # 19 Exhibit 41 # 20 Exhibit 42 # 21 Exhibit 43 # 22 Exhibit 44 # 23 Exhibit 45 # 24 Exhibit 46 # 25 Exhibit 47 # 26 Exhibit 48 # 27 Exhibit 49 # 28 Exhibit 50 # 29 Exhibit 51 # 30 Exhibit 52 # 31 Exhibit 53 # 32 Exhibit 54 # 33 Exhibit 55 # 34 Exhibit 56 # 35 Exhibit 57 # 36 Exhibit 58 # 37 Exhibit 59 # 38 Exhibit 60 # 39 Exhibit 61 # 40 Exhibit 62 # 41 Exhibit 63 # 42 Exhibit 64 # 43 Exhibit 65 # 44 Exhibit 66 # 45 Exhibit 67 # 46 Exhibit 68) (Neilson, Russell) (Entered: 11/09/2023) |
| 11/09/2023 | 243<br>(1 pg) | Order Granting Motion to Appear pro hac vice - Brendan Franzoni (Related Doc # 225) Signed on 11/9/2023. (SierraThomasAnderson) (Entered: 11/09/2023) |
| 11/09/2023 | 244<br>(1 pg) | Order Granting Motion to Appear pro hac vice - Ryan Bartley(Related Doc # 226) Signed on 11/9/2023. (SierraThomasAnderson) (Entered: 11/09/2023) |
| 11/09/2023 | 245<br>(1 pg) | Order Granting Motion to Appear pro hac vice - William Beausoleil (Related Doc # 227) Signed on 11/9/2023. (SierraThomasAnderson) (Entered: 11/09/2023) |
| 11/09/2023 | 246<br>(1 pg) | Order Granting Motion to Appear pro hac vice - Robert Brady (Related Doc # 228) Signed on 11/9/2023. (SierraThomasAnderson) (Entered: 11/09/2023) |

| | | |
|---|---|---|
| 11/09/2023 | ⊙ 247<br>(1 pg) | Order Granting Motion to Appear pro hac vice - Edwin Harron (Related Doc # 229) Signed on 11/9/2023. (SierraThomasAnderson) (Entered: 11/09/2023) |
| 11/09/2023 | ⊙ 248<br>(1 pg) | Order Granting Motion to Appear pro hac vice - Sharon Zieg (Related Doc # 230) Signed on 11/9/2023. (SierraThomasAnderson) (Entered: 11/09/2023) |
| 11/09/2023 | ⊙ 249<br>(1 pg) | Courtroom Minutes. Time Hearing Held: 9:41 AM - 9:56 AM, 10:24 AM - 10:39 AM. Appearances: (see attached). Motion 126 granted; proposed form of order to be filed. Motion 5 granted; order signed on the record. Hearings continued to 11/14/2023 at 2:30 PM. (Related document(s):5 Emergency Motion (with hearing date), 14 Emergency Motion (with hearing date), 126 Generic Motion, 127 Application to Employ, 128 Generic Motion) **Hearing scheduled for 11/14/2023 at 02:30 PM at Houston, Courtroom 404 (MI).** (SierraThomasAnderson) (Entered: 11/09/2023) |
| 11/09/2023 | ⊙ 250<br>(10 pgs) | Final Order (A) Authorizing Continued Use of Existing Case Management System, Including Maintenance of Existing Bank Account, Checks, and Business Forms, (B) Authorizing Continuation of Existing Deposit Practices, (C) Approving the Continuation of Certain Ordinary Course Intercompany Transactions with the Non-Debtor Affiliates, and (D) Granting Related Relief (Related Doc # 5) Signed on 11/9/2023. (SierraThomasAnderson) (Entered: 11/09/2023) |
| 11/09/2023 | ⊙ 251<br>(1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 11/9/2023 9:41:28 AM ]. File Size [ 7065 KB ]. Run Time [ 00:14:43 ]. (admin). (Entered: 11/09/2023) |
| 11/09/2023 | ⊙ 252<br>(1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 11/9/2023 10:24:38 AM ]. File Size [ 7352 KB ]. Run Time [ 00:15:19 ]. (admin). (Entered: 11/09/2023) |
| 11/09/2023 | ⊙ 253<br>(14 pgs) | Certificate *of Service re: Certificate of No Objection with Respect to the Proposed Future Claimants Representatives Application for Entry of an Order Authorizing the Future Claimants Representative to Retain and Employ Young Conaway Stargatt & Taylor, LLP, Nunc Pro Tunc to the Petition Date (Docket No. 212), Certificate of No Objection with Respect to the Debtors Motion for Entry of an Order Appointing Sander L. Esserman as Legal Representative for Representative for Future Talc Personal Injury Claimants, Nunc Pro Tunc to the Petition Date (Docket No. 215), Certificate of No Objection Regarding Final Order (A) Authorizing Continued Use of Existing Cash Management System, Including Maintenance of Existing Bank Account, Checks, and Business Forms, (B) Authorizing Continuation of Existing Deposit Practices, (C) Approving the Continuation of Certain Ordinary Course Intercompany Transactions with the Non-Debtor Affiliates, and (D) Granting Related Relief (Docket No. 217), Final Order (A) Authorizing the Debtors to (I) Obtain Senior Secured Superpriority Postpetition Financing and (II) Use Cash Collateral; (B) Granting Liens and Providing Claims with Superpriority Administrative Expense Status; (C) Modifying the Automatic Stay; (D) Scheduling a Final Hearing; and (E) Granting Related Relief (Docket No. 218), Notice of Filing Redline Order (Docket No. 219), Order Establishing Bidding Procedures Relating to the Sales of All or a Portion of the Debtors Assets (Docket No. 220), Notice of Filing Redline Order (Docket No. 221), Debtors Omnibus Reply to the* |

| | | |
|---|---|---|
| | | *Objections of the Committee to (I) the Dip Motion and (II) the Bid Procedures Motion (Docket No. 222), Declaration of Leon Szlezinger in Support of Debtors Omnibus Reply to the Objections of the Committee to (I) the Dip Motion and (II) the Bid Procedures Motion (Docket No. 223), Debtors Agenda of Matters Set for Hybrid Hearing on November 9, 2023 at 9:30 A.M. (Prevailing Central Time) (Docket No. 224), Notice of Filing of Proposed Order (Docket No. 236), Notice of Filing of Dip Credit Agreement (Docket No. 237), Debtors Supplemental Witness and List for November 9, 2023 Hearing (Docket No. 239), Debtors Amended Agenda of Matters Set for Hybrid Hearing on November 9, 2023 at 9:30 A.M. (Prevailing Central Time) (Docket No. 240).*(Related document(s):212 Certificate of No Objection, 215 Certificate of No Objection, 217 Certificate of No Objection, 218 Proposed Order, 219 Notice, 220 Proposed Order, 221 Notice, 222 Reply, 223 Declaration, 224 Agenda, 236 Notice, 237 Notice, 239 Witness List, Exhibit List, 240 Agenda) (Betance, Sheryl) (Entered: 11/09/2023) |
| 11/09/2023 | ⬤254<br>(3 pgs) | *Certificate of Service (Supplemental) re: Order Granting Complex Chapter 11 Bankruptcy Case Treatment (Docket No. 25), Notice of Chapter 11 Bankruptcy Case (Docket No. 81), Notice of Hybrid Hearing (Docket No. 137)* (Filed By Stretto ).(Related document(s):25 Generic Order, 81 Notice, 137 Notice) (Betance, Sheryl) (Entered: 11/09/2023) |
| 11/09/2023 | ⬤255<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):197 Order on Motion to Appear pro hac vice) No. of Notices: 3. Notice Date 11/09/2023. (Admin.) (Entered: 11/09/2023) |
| 11/09/2023 | ⬤256<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):198 Order on Motion to Appear pro hac vice) No. of Notices: 3. Notice Date 11/09/2023. (Admin.) (Entered: 11/09/2023) |
| 11/09/2023 | ⬤257<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):199 Order on Motion to Appear pro hac vice) No. of Notices: 3. Notice Date 11/09/2023. (Admin.) (Entered: 11/09/2023) |
| 11/09/2023 | ⬤258<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):200 Order on Motion to Appear pro hac vice) No. of Notices: 3. Notice Date 11/09/2023. (Admin.) (Entered: 11/09/2023) |
| 11/09/2023 | ⬤259<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):201 Order on Motion to Appear pro hac vice) No. of Notices: 3. Notice Date 11/09/2023. (Admin.) (Entered: 11/09/2023) |
| 11/09/2023 | ⬤260<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):202 Order on Motion to Appear pro hac vice) No. of Notices: 3. Notice Date 11/09/2023. (Admin.) (Entered: 11/09/2023) |
| 11/09/2023 | ⬤261<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):203 Order on Motion to Appear pro hac vice) No. of Notices: 3. Notice Date 11/09/2023. (Admin.) (Entered: 11/09/2023) |
| 11/09/2023 | ⬤262<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):204 Order on Motion to Appear pro hac vice) No. of Notices: 3. Notice Date 11/09/2023. (Admin.) (Entered: 11/09/2023) |

| | | |
|---|---|---|
| 11/09/2023 | 263<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):205 Order on Motion to Appear pro hac vice) No. of Notices: 3. Notice Date 11/09/2023. (Admin.) (Entered: 11/09/2023) |
| 11/09/2023 | 264<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):206 Order on Motion to Appear pro hac vice) No. of Notices: 3. Notice Date 11/09/2023. (Admin.) (Entered: 11/09/2023) |
| 11/09/2023 | 265<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):207 Order on Motion to Appear pro hac vice) No. of Notices: 3. Notice Date 11/09/2023. (Admin.) (Entered: 11/09/2023) |
| 11/10/2023 | 266<br>(16 pgs; 2 docs) | Motion - *Debtors' Motion to Increase Lien Claims, Shipping Claims and 503(b)(9) Claims Caps Set Forth in Order (A) Authorizing Debtors to Pay Certain Prepetition Claims of Shippers, Lien Claimants, Royalty Interest Owners, and 503(b)(9) Claimants; (B) Confirming Administrative Expense Priority of Undisputed and Outstanding Prepetition Orders; and (C) Granting Related Relief* Filed by Debtor Barretts Minerals Inc. (Attachments: # 1 Proposed Order) (Higgins, John) (Entered: 11/10/2023) |
| 11/10/2023 | 267<br>(4 pgs) | Proposed Order RE: *Application to Employ Young Conaway Stargatt & Taylor, LLP* (Filed By Future Claimants' Representative ).(Related document(s):127 Application to Employ) (D'Apice, Peter) (Entered: 11/10/2023) |
| 11/11/2023 | 268<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):243 Order on Motion to Appear pro hac vice) No. of Notices: 3. Notice Date 11/11/2023. (Admin.) (Entered: 11/12/2023) |
| 11/11/2023 | 269<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):244 Order on Motion to Appear pro hac vice) No. of Notices: 3. Notice Date 11/11/2023. (Admin.) (Entered: 11/12/2023) |
| 11/11/2023 | 270<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):245 Order on Motion to Appear pro hac vice) No. of Notices: 3. Notice Date 11/11/2023. (Admin.) (Entered: 11/12/2023) |
| 11/11/2023 | 271<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):246 Order on Motion to Appear pro hac vice) No. of Notices: 3. Notice Date 11/11/2023. (Admin.) (Entered: 11/12/2023) |
| 11/11/2023 | 272<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):247 Order on Motion to Appear pro hac vice) No. of Notices: 3. Notice Date 11/11/2023. (Admin.) (Entered: 11/12/2023) |
| 11/11/2023 | 273<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):248 Order on Motion to Appear pro hac vice) No. of Notices: 3. Notice Date 11/11/2023. (Admin.) (Entered: 11/12/2023) |
| 11/11/2023 | 274<br>(13 pgs) | BNC Certificate of Mailing. (Related document(s):250 Order on Emergency Motion) No. of Notices: 3. Notice Date 11/11/2023. (Admin.) (Entered: 11/12/2023) |

| | | |
|---|---|---|
| 11/13/2023 | ⬤ 275<br>(1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by John F. Higgins. This is to order a transcript of November 9, 2023 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Access Transcripts (Filed By Barretts Minerals Inc. ). (Higgins, John) Transcript request electronically forwarded to Access Transcripts on 11/13/2023. Estimated completion date is 11/14/2023. Modified on 11/13/2023 (DanielBerger). (Entered: 11/13/2023) |
| 11/13/2023 | ⬤ 276<br>(9 pgs) | Certificate *of Service re: Debtors Motion to Increase Lien Claims, Shipping Claims and 503(b)(9) Claims Caps Set Forth in Order (A) Authorizing Debtors to Pay Certain Prepetition Claims of Shippers, Lien Claimants, Royalty Interest Owners, and 503(b)(9) Claimants; (B) Confirming Administrative Expense Priority of Undisputed and Outstanding Prepetition Orders; and (C) Granting Related Relief (Docket No. 266)* (Filed By Stretto ).(Related document(s):266 Generic Motion) (Betance, Sheryl) (Entered: 11/13/2023) |
| 11/13/2023 | ⬤ 277<br>(5 pgs) | Notice *of Adjournment and Rescheduled Hearing.* (Related document(s):14 Emergency Motion (with hearing date), 128 Generic Motion) Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 11/13/2023) |
| 11/13/2023 | ⬤ 278<br>(19 pgs; 3 docs) | Notice *of Filing of Amended Order Appointing Sander L. Esserman as Future Claimant's Representative.* (Related document(s):126 Generic Motion, 215 Certificate of No Objection) Filed by Barretts Minerals Inc. (Attachments: # 1 Exhibit A # 2 Proposed Order) (Higgins, John) (Entered: 11/13/2023) |
| 11/13/2023 | ⬤ 279<br>(4 pgs) | Notice *of Hearing.* (Related document(s):193 Generic Motion) Filed by Official Committee of Unsecured Creditors (Neilson, Russell) (Entered: 11/13/2023) |
| 11/13/2023 | ⬤ 280<br>(16 pgs; 2 docs) | Amended Motion *to Increase Lien Claims, Shipping Claims and 503(b) (9) Claims Caps Set Forth in Order (A) Authorizing Debtors to Pay Certain Prepetition Claims of Shippers, Lien Claimants, Royalty Interest Owners, and 503(b)(9) Claimants; (B) Confirming Administrative Expense Priority of Undisputed and Outstanding Prepetition Orders; and (C) Granting Related Relief* Filed by Debtor Barretts Minerals Inc. (Attachments: # 1 Proposed Order) (Higgins, John) (Entered: 11/13/2023) |
| 11/14/2023 | ⬤ 281<br>(3 pgs) | Order Authorizing the Future Claimants' Representative to Retain and Employ Nera Economic Consulting, Inc. as Claims Evaluation Consultant, Nunc Pro Tunc to the Petition Date (Related Doc # 140) Signed on 11/14/2023. (SierraThomasAnderson) (Entered: 11/14/2023) |
| 11/14/2023 | ⬤ 282<br>(14 pgs) | Certificate *of Service re: Final Order (A) Authorizing Continued Use of Existing Cash Management System, Including Maintenance of Existing Bank Account, Checks, and Business Forms, (B) Authorizing Continuation of Existing Deposit Practices, (C) Approving the Continuation of Certain Ordinary Course Intercompany Transactions with the Non-Debtor Affiliates, and (D) Granting Related Relief (Docket No. 250), Notice of Adjournment and Rescheduled Hearing (Docket No. 277), Notice of Filing of Amended Order Appointing Sander L. Esserman as Future Claimants Representative (Docket No. 278), Debtors Amended Motion to Increase Lien Claims, Shipping Claims and 503(b)(9) Claims Caps Set Forth in Order (A) Authorizing Debtors to Pay Certain Prepetition Claims of Shippers, Lien Claimants, Royalty* |

| | | |
|---|---|---|
| | | *Interest Owners, and 503(b)(9) Claimants; (B) Confirming Administrative Expense Priority of Undisputed and Outstanding Prepetition Orders; and (C) Granting Related Relief (Docket No. 280)* (Filed By Stretto ).(Related document(s):250 Order on Emergency Motion, 277 Notice, 278 Notice, 280 Generic Motion) (Betance, Sheryl) (Entered: 11/14/2023) |
| 11/14/2023 | 283<br>(11 pgs; 2 docs) | Notice *of Executory Contracts and Unexpired Leases that May Be Assumed and Assigned in Connection with the Sale of the Debtors' Assets and the Proposed Cure Costs with Respect Thereto.* Filed by Barretts Minerals Inc. (Attachments: # 1 Exhibit 1) (Higgins, John) (Entered: 11/14/2023) |
| 11/15/2023 | 284<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by Melissa E Valdez Filed by on behalf of Bay City Independent School District (Valdez, Melissa) (Entered: 11/15/2023) |
| 11/15/2023 | 285<br>(9 pgs) | Certificate *of Service re: Notice of Executory Contracts and Unexpired Leases That May Be Assumed and Assigned in Connection with the Sale of the Debtors Assets and the Proposed Cure Costs with Respect Thereto (Docket No. 283)* (Filed By Stretto ).(Related document(s):283 Notice) (Betance, Sheryl) (Entered: 11/15/2023) |
| 11/15/2023 | 286<br>(26 pgs) | Transcript RE: Motions Hearing held on 11/9/23 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 02/13/2024. (AccessTranscripts) (Entered: 11/15/2023) |
| 11/16/2023 | 287<br>(1 pg) | Notice of Filing of Official Transcript as to 286 Transcript. Parties notified (Related document(s):286 Transcript) (HeatherCarr) (Entered: 11/16/2023) |
| 11/16/2023 | 288<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):281 Order on Application to Employ) No. of Notices: 3. Notice Date 11/16/2023. (Admin.) (Entered: 11/16/2023) |
| 11/17/2023 | 289<br>(4 pgs) | Proposed Order Submission After Hearing (Filed By Future Claimants' Representative ).(Related document(s):127 Application to Employ) (Fletcher, Kaitlyn) (Entered: 11/17/2023) |
| 11/17/2023 | 290<br>(2 pgs) | Debtors Master Service List (Filed By Barretts Minerals Inc. ). (Young-John, Megan) (Entered: 11/17/2023) |
| 11/18/2023 | 291<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):287 Notice of Filing of Official Transcript (Form)) No. of Notices: 3. Notice Date 11/18/2023. (Admin.) (Entered: 11/18/2023) |
| 11/19/2023 | 292<br>(15 pgs) | Order (A) Approving the Employment and Retention of Latham & Watkins LLP as Bankruptcy Co-Counsel and (B) Granting Related Relief (Related Doc 149) Signed on 11/19/2023. (SierraThomasAnderson) (Entered: 11/20/2023) |
| 11/19/2023 | 293<br>(6 pgs) | Order Authorizing the Retention and Employment of Porter Hedges LLP as Co-Counsel for the Debtors and Debtors in Possession (Related Doc 150) Signed on 11/19/2023. (SierraThomasAnderson) (Entered: 11/20/2023) |

| | | |
|---|---|---|
| 11/19/2023 | ○ 294<br>(22 pgs) | Order (A) Authorizing the Employment and Retention of Jefferies LLC as Investment Banker (B) Waiving and Modifying Certain Time-Keeping Requirements, and (C) Granting Related Relief (Related Doc # 152) Signed on 11/19/2023. (SierraThomasAnderson) (Entered: 11/20/2023) |
| 11/19/2023 | ○ 295<br>(16 pgs) | Order (A) Authorizing (I) Retention of DJG Services, LLC and (II) Appointment of David J. Gordon as Chief Restructuring Officer and (B) Granting Related Relief (Related Doc # 153) Signed on 11/19/2023. (SierraThomasAnderson) (Entered: 11/20/2023) |
| 11/19/2023 | ○ 296<br>(23 pgs) | Order (A) Authorizing the Employment and Retention of M3 Advisory Partners, LP as Finacial Advisor and (B) Granting Related Relief (Related Doc # 151) Signed on 11/19/2023. (SierraThomasAnderson) (Entered: 11/20/2023) |
| 11/19/2023 | ○ 297<br>(6 pgs) | Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals (Related Doc # 154) Signed on 11/19/2023. (SierraThomasAnderson) (Entered: 11/20/2023) |
| 11/19/2023 | ○ 298<br>(16 pgs) | Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business (Related Doc # 155) Signed on 11/19/2023. (SierraThomasAnderson) (Entered: 11/20/2023) |
| 11/20/2023 | ○ 299<br>(16 pgs; 3 docs) | Certificate of No Objection *with Respect to Application for Entry of an Order Authorizing the Retention and Employment of Porter Hedges LLP as Co-Counsel for the Debtors and Debtors in Possession* (Filed By Barretts Minerals Inc. ). (Attachments: # 1 Exhibit A # 2 Proposed Order) (Higgins, John) (Entered: 11/20/2023) |
| 11/20/2023 | ○ 300<br>(15 pgs; 3 docs) | Certificate of No Objection *with Respect to the Debtors' Application for Entry of an Order (A) Authorizing the Employment and Retention of Latham & Watkins LLP as Bankruptcy Co-Counsel and (B) Granting Related Relief* (Filed By Barretts Minerals Inc. ). (Attachments: # 1 Exhibit A # 2 Proposed Order) (Higgins, John) (Entered: 11/20/2023) |
| 11/20/2023 | ○ 301<br>(37 pgs; 3 docs) | Certificate of No Objection *with Respect to the Debtors' Application for Entry of an Order (A) Authorizing the Employment and Retention of Jefferies LLC as Investment Banker, (B) Waiving and Modifying Certain Time Keeping Requirements, and (C) Granting Related Relief* (Filed By Barretts Minerals Inc. ). (Attachments: # 1 Exhibit A # 2 Proposed Order) (Higgins, John) (Entered: 11/20/2023) |
| 11/20/2023 | ○ 302<br>(35 pgs; 3 docs) | Certificate of No Objection *with Respect to the Debtors' Application for Entry of an Order (A) Authorizing the Employment and Retention of M3 Advisory Partners, LP as Financial Advisor and (B) Granting Related Relief* (Filed By Barretts Minerals Inc. ). (Attachments: # 1 Exhibit A # 2 Proposed Order) (Higgins, John) (Entered: 11/20/2023) |
| 11/20/2023 | ○ 303<br>(40 pgs; 3 docs) | Certificate of No Objection *with Respect to the Debtors' Motion for Entry of an Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business* (Filed By Barretts Minerals Inc. ). (Attachments: # 1 Exhibit A # 2 Proposed Order) (Higgins, John) (Entered: 11/20/2023) |

| 11/20/2023 | ● 304<br>(31 pgs; 3 docs) | Certificate of No Objection *with Respect to the Debtors' Motion for Entry of an Order (A) Authorizing (I) Retention of DJG Services, LLC and (II) Appointment of David J. Gordon as Chief Restructuring Officer and (B) Granting Related Relief* (Filed By Barretts Minerals Inc. ). (Attachments: # 1 Exhibit A # 2 Proposed Order) (Higgins, John) (Entered: 11/20/2023) |
|---|---|---|
| 11/20/2023 | ● 305<br>(19 pgs; 3 docs) | Certificate of No Objection *with Respect to the Debtors' Motion for Entry of an Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business* (Filed By Barretts Minerals Inc. ). (Attachments: # 1 Exhibit A # 2 Proposed Order) (Higgins, John) (Entered: 11/20/2023) |
| 11/20/2023 | ● 306<br>(19 pgs; 3 docs) | Certificate of No Objection *[CORRECTED] Certificate of No Objection with Respect to the Debtors' Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* (Filed By Barretts Minerals Inc. ).(Related document(s):305 Certificate of No Objection) (Attachments: # 1 Exhibit A - redline # 2 Proposed Order) (Higgins, John) (Entered: 11/20/2023) |
| 11/20/2023 | ● 307<br>(7 pgs) | Order Appointing Sander L. Esserman as Legal Representative for Future TALC Personal Injury Claimants (Related Doc # 126) Signed on 11/20/2023. (SierraThomasAnderson) (Entered: 11/21/2023) |
| 11/20/2023 | ● 308<br>(4 pgs) | Order Authorizing the Future Claimants' Representative to Retain and Employ Young Conaway Stargatt & Taylor, LLP (Related Doc # 127) Signed on 11/20/2023. (SierraThomasAnderson) (Entered: 11/21/2023) |
| 11/21/2023 | ● 309<br>(10 pgs) | Certificate *of Service re: Certificate of No Objection with Respect to Application for Entry of an Order Authorizing the Retention and Employment of Porter Hedges LLP as Co-Counsel for the Debtors and Debtors in Possession (Docket No. 299), Certificate of No Objection with Respect to the Debtors Application for Entry of an Order (A) Authorizing the Employment and Retention of Latham & Watkins LLP as Bankruptcy Co-Counsel and (B) Granting Related Relief (Docket No. 300), Certificate of No Objection with Respect to the Debtors Application for Entry of an Order (A) Authorizing the Employment and Retention of Jefferies LLC as Investment Banker, (B) Waiving and Modifying Certain Time Keeping Requirements, and (C) Granting Related Relief (Docket No. 301), Certificate of No Objection with Respect to the Debtors Application for Entry of an Order (A) Authorizing the Employment and Retention of M3 Advisory Partners, LP as Financial Advisor and (B) Granting Related Relief (Docket No. 302), Certificate of No Objection with Respect to the Debtors Motion for Entry of an Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business (Docket No. 303), Certificate of No Objection with Respect to the Debtors Motion for Entry of an Order (A) Authorizing (I) Retention of DJG Services, LLC and (II) Appointment of David J. Gordon as Chief Restructuring Officer and (B) Granting Related Relief (Docket No. 304), Certificate of No Objection with Respect to the Debtors Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals (Docket No. 306)* (Filed By Stretto ). (Related document(s):299 Certificate of No Objection, 300 Certificate of No Objection, 301 Certificate of No Objection, 302 |

| | | |
|---|---|---|
| | | Certificate of No Objection, 303 Certificate of No Objection, 304 Certificate of No Objection, 306 Certificate of No Objection) (Betance, Sheryl) (Entered: 11/21/2023) |
| 11/21/2023 | 🌐310 (18 pgs) | Order (A) Authorizing (I) Retention of DJG Services, LLC and (II) Appointment of David J. Gordon as Chief Restructuring Officer and (B) Granting Related Relief, Signed on 11/21/2023 (Related document(s):153 Generic Motion, 304 Certificate of No Objection) (SierraThomasAnderson) (Entered: 11/21/2023) |
| 11/21/2023 | 🌐311 (6 pgs) | Order Authorizing the Retention and Employment of Porter Hedges LLP as Co-Counsel for the Debtors and Debtors in Possession, Signed on 11/21/2023 (Related document(s):150 Generic Application, 299 Certificate of No Objection) (SierraThomasAnderson) (Entered: 11/21/2023) |
| 11/21/2023 | 🌐312 (5 pgs) | Order (A) Authorizing the Employment and Retention of Latham & Watkins LLP as Bankruptcy Co-Counsel and (B) Granting Related Relief, Signed on 11/21/2023 (Related document(s):149 Generic Application, 300 Certificate of No Objection) (SierraThomasAnderson) (Entered: 11/21/2023) |
| 11/21/2023 | 🌐313 (23 pgs) | Order (A) Authorizing the Employment and Retention of Jefferies LLC as Investment Banker (B) Waiving and Modifying Certain Time-Keeping Requirements, and (C) Granting Related Relief, Signed on 11/21/2023 (Related document(s):152 Generic Application, 301 Certificate of No Objection) (SierraThomasAnderson) (Entered: 11/21/2023) |
| 11/21/2023 | 🌐314 (23 pgs) | Order (A) Authorizing the Employment and Retention of M3 Advisory Partners, LP as Financial Advisor and (B) Granting Related Relief, Signed on 11/21/2023 (Related document(s):151 Generic Application, 302 Certificate of No Objection) (SierraThomasAnderson) (Entered: 11/21/2023) |
| 11/21/2023 | 🌐315 (17 pgs) | Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business, Signed on 11/21/2023 (Related document(s):155 Generic Motion, 303 Certificate of No Objection) (SierraThomasAnderson) (Entered: 11/21/2023) |
| 11/21/2023 | 🌐316 (7 pgs) | Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals, Signed on 11/21/2023 (Related document(s):154 Generic Motion, 305 Certificate of No Objection, 306 Certificate of No Objection) (SierraThomasAnderson) Modified on 11/21/2023 (TylerLaws). (Entered: 11/21/2023) |
| 11/21/2023 | 🌐317 (7 pgs) | *Docketed in error. See ECF No. 316* Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals, Signed on 11/21/2023 (Related document(s):154 Generic Motion, 306 Certificate of No Objection) (SierraThomasAnderson) Modified on 11/21/2023 (TylerLaws). (Entered: 11/21/2023) |
| 11/22/2023 | 🌐318 (26 pgs) | Notice *First Monthly Fee Statement of Young Conaway Stargatt & Taylor, LLP as Counsel to Sander L. Esserman, The Legal* |

| | | |
|---|---|---|
| | | *Representative for Future Claimants.* Filed by Young Conaway Stargatt & Taylor, LLP (Fletcher, Kaitlyn) (Entered: 11/22/2023) |
| 11/22/2023 | 319 (10 pgs) | Certificate *of Service re: re: Order (A) Authorizing (I) Retention of DJG Services, LLC and (II) Appointment of David J. Gordon as Chief Restructuring Officer and (B) Granting Related Relief (Docket No. 310), Order Authorizing the Retention and Employment of Porter Hedges LLP as Co-Counsel for the Debtors and Debtors in Possession (Docket No. 311), Order (A) Authorizing the Employment and Retention of Latham & Watkins LLP as Bankruptcy Co-Counsel and (B) Granting Related Relief (Docket No. 312), Order (A) Authorizing the Employment and Retention of Jefferies LLC as Investment Banker (B) Waiving and Modifying Certain Timekeeping Requirements, and (C) Granting Related Relief (Docket No. 313), Order (A) Authorizing the Employment and Retention of M3 Advisory Partners, LP as Financial Advisor and (B) Granting Related Relief (Docket No. 314), Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business (Docket No. 315), Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals (Docket No. 316)* (Filed By Stretto ).(Related document(s):310 Generic Order, 311 Generic Order, 312 Generic Order, 313 Generic Order, 314 Generic Order, 315 Generic Order, 316 Generic Order) (Betance, Sheryl) (Entered: 11/22/2023) |
| 11/22/2023 | 320 (18 pgs) | BNC Certificate of Mailing. (Related document(s):292 Order on Generic Application) No. of Notices: 3. Notice Date 11/22/2023. (Admin.) (Entered: 11/22/2023) |
| 11/22/2023 | 321 (9 pgs) | BNC Certificate of Mailing. (Related document(s):293 Order on Generic Application) No. of Notices: 3. Notice Date 11/22/2023. (Admin.) (Entered: 11/22/2023) |
| 11/22/2023 | 322 (25 pgs) | BNC Certificate of Mailing. (Related document(s):294 Order on Generic Application) No. of Notices: 3. Notice Date 11/22/2023. (Admin.) (Entered: 11/22/2023) |
| 11/22/2023 | 323 (19 pgs) | BNC Certificate of Mailing. (Related document(s):295 Generic Order) No. of Notices: 3. Notice Date 11/22/2023. (Admin.) (Entered: 11/22/2023) |
| 11/22/2023 | 324 (26 pgs) | BNC Certificate of Mailing. (Related document(s):296 Order on Generic Application) No. of Notices: 3. Notice Date 11/22/2023. (Admin.) (Entered: 11/22/2023) |
| 11/22/2023 | 325 (9 pgs) | BNC Certificate of Mailing. (Related document(s):297 Generic Order) No. of Notices: 3. Notice Date 11/22/2023. (Admin.) (Entered: 11/22/2023) |
| 11/22/2023 | 326 (19 pgs) | BNC Certificate of Mailing. (Related document(s):298 Generic Order) No. of Notices: 3. Notice Date 11/22/2023. (Admin.) (Entered: 11/22/2023) |
| 11/23/2023 | 327 (10 pgs) | BNC Certificate of Mailing. (Related document(s):307 Generic Order) No. of Notices: 3. Notice Date 11/23/2023. (Admin.) (Entered: 11/23/2023) |

| 11/23/2023 | 🌐 328<br>(7 pgs) | BNC Certificate of Mailing. (Related document(s):308 Order on Application to Employ) No. of Notices: 3. Notice Date 11/23/2023. (Admin.) (Entered: 11/23/2023) |
|---|---|---|
| 11/23/2023 | 🌐 329<br>(21 pgs) | BNC Certificate of Mailing. (Related document(s):310 Generic Order) No. of Notices: 3. Notice Date 11/23/2023. (Admin.) (Entered: 11/23/2023) |
| 11/23/2023 | 🌐 330<br>(9 pgs) | BNC Certificate of Mailing. (Related document(s):311 Generic Order) No. of Notices: 3. Notice Date 11/23/2023. (Admin.) (Entered: 11/23/2023) |
| 11/23/2023 | 🌐 331<br>(8 pgs) | BNC Certificate of Mailing. (Related document(s):312 Generic Order) No. of Notices: 3. Notice Date 11/23/2023. (Admin.) (Entered: 11/23/2023) |
| 11/23/2023 | 🌐 332<br>(26 pgs) | BNC Certificate of Mailing. (Related document(s):313 Generic Order) No. of Notices: 3. Notice Date 11/23/2023. (Admin.) (Entered: 11/23/2023) |
| 11/23/2023 | 🌐 333<br>(26 pgs) | BNC Certificate of Mailing. (Related document(s):314 Generic Order) No. of Notices: 3. Notice Date 11/23/2023. (Admin.) (Entered: 11/23/2023) |
| 11/23/2023 | 🌐 334<br>(20 pgs) | BNC Certificate of Mailing. (Related document(s):315 Generic Order) No. of Notices: 3. Notice Date 11/23/2023. (Admin.) (Entered: 11/23/2023) |
| 11/23/2023 | 🌐 335<br>(10 pgs) | BNC Certificate of Mailing. (Related document(s):316 Generic Order) No. of Notices: 3. Notice Date 11/23/2023. (Admin.) (Entered: 11/23/2023) |
| 11/23/2023 | 🌐 336<br>(10 pgs) | BNC Certificate of Mailing. (Related document(s):317 Generic Order) No. of Notices: 3. Notice Date 11/23/2023. (Admin.) (Entered: 11/23/2023) |
| 11/25/2023 | 🌐 337<br>(4 pgs) | Response (Filed By Clayton Thompson Maune Raichle Hartley French & Mudd LLC ).(Related document(s):193 Generic Motion) (Thompson, Clay) (Entered: 11/25/2023) |
| 11/27/2023 | 🌐 338<br>(3 pgs) | Response *Future Claimant's Representative's Limited Joinder to Motion of the Official Committee of Unsecured Creditors to Transfer Venue* (related document(s):194 Sealed Motion). Filed by Future Claimants' Representative (D'Apice, Peter) (Entered: 11/27/2023) |
| 11/27/2023 | 🌐 339<br>(37 pgs; 2 docs) | Objection *to Motion of the Official Committee of Unsecured Creditors to Transfer Venue* (related document(s):193 Generic Motion). Filed by Barretts Minerals Inc. (Attachments: # 1 Proposed Order) (Higgins, John) (Entered: 11/27/2023) |

| | | |
|---|---|---|
| 11/27/2023 | 🔵340<br>(35 pgs; 3 docs) | Declaration re: *Declaration of David J. Gordon in Support of Debtors' Objection to Motion of the Official Committee of Unsecured Creditors to Transfer Venue* (Filed By Barretts Minerals Inc. ). (Related document(s):193 Generic Motion, 339 Objection) (Attachments: # 1 Exhibit A # 2 Exhibit B) (Higgins, John) (Entered: 11/27/2023) |
| 11/28/2023 | 🔵341<br>(9 pgs) | Certificate *of Service re: Debtors Objection to Motion of the Official Committee of Unsecured Creditors to Transfer Venue (Docket No. 339), Declaration of David J. Gordon in Support of Debtors Objection to Motion of the Official Committee of Unsecured Creditors to Transfer Venue (Docket No. 340)* (Filed By Stretto ). (Related document(s):339 Objection, 340 Declaration) (Betance, Sheryl) (Entered: 11/28/2023) |
| 11/28/2023 | 🔵342<br>(2 pgs) | Order Granting Motion for Leave to File Sealed Document (Related Doc # 196) Signed on 11/28/2023. (SierraThomasAnderson) (Entered: 11/28/2023) |
| 11/28/2023 | 🔵343<br>(1 pg) | Order Granting Motion for Leave to File Sealed Document (Related Doc # 195) Signed on 11/28/2023. (SierraThomasAnderson) (Entered: 11/28/2023) |
| 11/28/2023 | 🔵344<br>(2 pgs) | MOTION to Appear Pro Hac Vice for Suzanne M. Ratcliffe (Fee Paid: $100, receipt number A24889788) Filed by Interested Parties Amelia Moreno, Various other Mesothelioma Claimants (Ratcliffe, Suzanne) (Entered: 11/28/2023) |
| 11/28/2023 | 🔵345<br>(25 pgs) | Notice *of First Monthly Fee Statement of M3 Advisory Partners, LP for Compensation for Services Rendered and for Reimbursement of Expenses as the Debtors' Financial Advisor for the Period from October 2, 2023 through October 31, 2023*. Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 11/28/2023) |
| 11/29/2023 | 🔵346<br>(2 pgs) | Order Granting Motion to Appear pro hac vice - Suzanne Ratcliffe (Related Doc # 344) Signed on 11/29/2023. (SierraThomasAnderson) (Entered: 11/29/2023) |
| 11/29/2023 | 🔵347<br>(14 pgs) | Witness List (Filed By Official Committee of Unsecured Creditors ). (Neilson, Russell) (Entered: 11/29/2023) |
| 11/29/2023 | 🔵348<br>(90 pgs; 4 docs) | Witness List, Exhibit (Filed By Barretts Minerals Inc. ). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (Higgins, John) (Entered: 11/29/2023) |
| 11/29/2023 | 🔵349<br>(215 pgs; 14 docs) | Witness List, Exhibit List (Filed By Barretts Minerals Inc. ). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13) (Higgins, John) (Entered: 11/29/2023) |
| 11/29/2023 | 🔵350<br>(11 pgs) | Certificate *of Service re: Order Granting Motion for Leave to File Sealed Document (Docket No. 342), Order Granting Motion for Leave to File Sealed Document (Docket No. 343), First Monthly Fee Statement of M3 Advisory Partners, LP for Compensation for Services Rendered and for Reimbursement of Expenses as the* |

| | | |
|---|---|---|
| | | *Debtors Financial Advisor for the Period from October 2, 2023 through October 31, 2023 (Docket No. 345)* (Filed By Stretto ). (Related document(s):342 Order on Motion to Seal, 343 Order on Motion to Seal, 345 Notice) (Betance, Sheryl) (Entered: 11/29/2023) |
| 11/29/2023 | 🔵 351 (107 pgs) | Notice *of First Monthly Fee Statement of Latham & Watkins LLP for Compensation for Services Rendered and for Reimbursement of Expenses as Bankruptcy Co-Counsel to the Debtors for the Period from October 2, 2023 through October 31, 2023*. Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 11/29/2023) |
| 11/29/2023 | 🔵 352 (17 pgs) | Notice *of First Monthly Fee Statement of Sander L. Esserman, Legal Representative for Future Claimants, and Stutzman, Bromberg, Esserman & Plifka, P.C., for Compensation for Services Rendered and Reimbursement of Expenses Incurred During the Period From October 2, 2023 through October 31, 2023*. Filed by Future Claimants' Representative (D'Apice, Peter) (Entered: 11/29/2023) |
| 11/29/2023 | 🔵 353 (3 pgs) | Reply *to the Debtors' Objection to Motion of the Official Committee of Unsecured Creditors to Transfer Venue* (related document(s):193 Generic Motion. Filed by Official Committee of Unsecured Creditors (Neilson, Russell) (Entered: 11/29/2023) |
| 11/29/2023 | 🔵 354 (3 pgs) | Certificate - *Amended Certificate of Service of Debtors' Witness and Exhibit List for Hearing Scheduled for December 1, 2023 at 10:00 a.m. (Prevailing Central Time)* (Filed By Barretts Minerals Inc. ). (Related document(s):348 Witness List, Exhibit List) (Higgins, John) (Entered: 11/29/2023) |
| 11/29/2023 | 🔵 355 (55 pgs) | Notice *of First Monthly Fee Statement of Porter Hedges LLP, as Co-Counsel to the Debtors and Debtors in Possession, for Allowance of Compensation and Reimbursement of Expenses for the Period from October 2, 2023 through October 31, 2023*. Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 11/29/2023) |
| 11/29/2023 | 🔵 356 (60 pgs) | Proposed Order RE: *Establishing Bidding Procedures Relating to the Sales of All or a Portion of the Debtors' Assets* (Filed By Barretts Minerals Inc. ).(Related document(s):128 Generic Motion) (Higgins, John) (Entered: 11/29/2023) |
| 11/29/2023 | 🔵 357 (28 pgs; 2 docs) | Notice *of Filing of Redline Order*. (Related document(s):128 Generic Motion, 220 Proposed Order, 356 Proposed Order) Filed by Barretts Minerals Inc. (Attachments: # 1 Exhibit A - redline) (Higgins, John) (Entered: 11/29/2023) |
| 11/30/2023 | 🔵 358 (117 pgs) | Proposed Order RE: *Final Order (A) Authorizing the Debtors to (I) Obtain Senior Secured Superpriority Postpetition Financing and (II) Use Cash Collateral; (B) Granting Liens and Providing Claims with Superpriority Administrative Expense Status; (C) Modifying the Automatic Stay; (D) Scheduling a Final Hearing; and (E) Granting Related Relief* (Filed By Barretts Minerals Inc. ).(Related document(s):14 Emergency Motion (with hearing date), 67 Order Setting Hearing) (Higgins, John) (Entered: 11/30/2023) |
| 11/30/2023 | 🔵 359 (59 pgs; 2 docs) | Notice *of Filing of Redline Order*. (Related document(s):14 Emergency Motion (with hearing date), 67 Order Setting Hearing, 218 Proposed Order, 358 Proposed Order) Filed by Barretts Minerals |

| | | Inc. (Attachments: # 1 Exhibit A - redline) (Higgins, John) (Entered: 11/30/2023) |
|---|---|---|
| 11/30/2023 | 360 (8 pgs) | Agenda for Hearing on 12/1/2023 (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 11/30/2023) |
| 11/30/2023 | 361 (15 pgs) | Exhibit List, Witness List (Filed By Official Committee of Unsecured Creditors ). (Neilson, Russell) (Entered: 11/30/2023) |
| 11/30/2023 | 362 (2 pgs) | Notice of Appearance and Request for Notice Filed by Suzanne Ratcliffe Filed by on behalf of Amelia Moreno, Various other Mesothelioma Claimants (Ratcliffe, Suzanne) (Entered: 11/30/2023) |
| 11/30/2023 | 363 (2167 pgs; 126 docs) | Sealed Document (Filed By Official Committee of Unsecured Creditors ). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19 # 20 Exhibit 20 # 21 Exhibit 21 # 22 Exhibit 22 # 23 Exhibit 23 # 24 Exhibit 24 # 25 Exhibit 25 # 26 Exhibit 26 # 27 Exhibit 27 # 28 Exhibit 28 # 29 Exhibit 29 # 30 Exhibit 30 # 31 Exhibit 31 # 32 Exhibit 32 # 33 Exhibit 33 # 34 Exhibit 34 # 35 Exhibit 35 # 36 Exhibit 36 # 37 Exhibit 37 # 38 Exhibit 38 # 39 Exhibit 39 # 40 Exhibit 40 # 41 Exhibit 41 # 42 Exhibit 42 # 43 Exhibit 43 # 44 Exhibit 44 # 45 Exhibit 45 # 46 Exhibit 46 # 47 Exhibit 47 # 48 Exhibit 48 # 49 Exhibit 49 # 50 Exhibit 50 # 51 Exhibit 51 # 52 Exhibit 52 # 53 Exhibit 53 # 54 Exhibit 54 # 55 Exhibit 55 # 56 Exhibit 56 # 57 Exhibit 57 # 58 Exhibit 58 # 59 Exhibit 59 # 60 Exhibit 60 # 61 Exhibit 61 # 62 Exhibit 62 # 63 Exhibit 63 # 64 Exhibit 64 # 65 Exhibit 65 # 66 Exhibit 66 # 67 Exhibit 67 # 68 Exhibit 68 # 69 Exhibit 69 # 70 Exhibit 70 # 71 Exhibit 71 # 72 Exhibit 72 # 73 Exhibit 73 # 74 Exhibit 74 # 75 Exhibit 75 # 76 Exhibit 76 # 77 Exhibit 77 # 78 Exhibit 78 # 79 Exhibit 79 # 80 Exhibit 80 # 81 Exhibit 81 # 82 Exhibit 82 # 83 Exhibit 83 # 84 Exhibit 84 # 85 Exhibit 85 # 86 Exhibit 86 # 87 Exhibit 87 # 88 Exhibit 88 # 89 Exhibit 89 # 90 Exhibit 90 # 91 Exhibit 91 # 92 Exhibit 92 # 93 Exhibit 93 # 94 Exhibit 94 # 95 Exhibit 95 # 96 Exhibit 96 # 97 Exhibit 97 # 98 Exhibit 98 # 99 Exhibit 99 # 100 Exhibit 100 # 101 Exhibit 101 # 102 Exhibit 102 # 103 Exhibit 103 # 104 Exhibit 104 # 105 Exhibit 105 # 106 Exhibit 106 # 107 Exhibit 107 # 108 Exhibit 108 # 109 Exhibit 109 # 110 Exhibit 110 # 111 Exhibit 111 # 112 Exhibit 112 # 113 Exhibit 113 # 114 Exhibit 114 # 115 Exhibit 115 # 116 Exhibit 116 # 117 Exhibit 117 # 118 Exhibit 118 # 119 Exhibit 119 # 120 Exhibit 120 # 121 Exhibit 121 # 122 Exhibit 122 # 123 Exhibit 123 # 124 Exhibit 124 # 125 Exhibit 125) (Neilson, Russell) (Entered: 11/30/2023) |
| 11/30/2023 | 364 (4 pgs; 2 docs) | Motion for Leave to File Exhibits Under Seal Related to Dkt 363 Filed by Creditor Committee Official Committee of Unsecured Creditors (Attachments: # 1 Proposed Order) (Neilson, Russell) (Entered: 11/30/2023) |
| 11/30/2023 | 365 (70 pgs; 2 docs) | Notice of Filing of Redline Order. (Related document(s):128 Generic Motion, 220 Proposed Order) Filed by Barretts Minerals Inc. (Attachments: # 1 Exhibit A - redline) (Higgins, John) (Entered: 11/30/2023) |

| | | |
|---|---|---|
| 11/30/2023 | ● 366<br>(61 pgs; 2 docs) | Notice *of Filing of Redline Order*. (Related document(s):14 Emergency Motion (with hearing date), 67 Order Setting Hearing, 218 Proposed Order) Filed by Barretts Minerals Inc. (Attachments: # 1 Exhibit A - redline) (Higgins, John) (Entered: 11/30/2023) |
| 11/30/2023 | ● 367<br>(46 pgs; 4 docs) | Application *for Order Authorizing the Employment & Retention of Smyser Kaplan & Veselka LLP as Co-Counsel for the Official Committee of Unsecured Creditors of Barretts Minerals Inc., et al, as of October 31, 2023* Filed by Creditor Committee Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (Neilson, Russell) (Entered: 11/30/2023) |
| 11/30/2023 | ● 368<br>(11 pgs) | Certificate *of Service re: Amended Witness and Exhibit List (Docket No. 347), Debtors Witness and Exhibit List for Hearing Scheduled for December 1, 2023 at 10:00 A.M. (Prevailing Central Time) (Docket No. 348), Debtors Witness and List for Hearing Scheduled for December 1, 2023 at 10:00 A.M. (Prevailing Central Time) (Docket No. 349), First Monthly Fee Statement of Latham & Watkins LLP for Compensation for Services Rendered and for Reimbursement of Expenses Inc as Bankruptcy Co-Counsel to the Debtors for the Period from October 2, 2023 through October 31, 2023 (Docket No. 351), Reply of the Official Committee of Unsecured Creditors to the Debtors Objection to Motion of the Official Committee of Unsecured Creditors to Transfer Venue (Docket No. 353), Amended Certificate of Service of Debtors Witness and Exhibit List for Hearing Scheduled for December 1, 2023 at 10:00 A.M. (Prevailing Central Time) (Docket No. 354), First Monthly Fee Statement of Porter Hedges LLP, as Co-Counsel to the Debtors and Debtors in Possession, for Allowance of Compensation and Reimbursement of Expenses for the Period from October 2, 2023 through October 31, 2023 (Docket No. 355), Order Establishing Bidding Procedures Relating to the Sales of All or a Portion of the Debtors Assets (Docket No. 356), Notice of Filing of Redline Order (Docket No. 357)* (Filed By Stretto ).(Related document(s):347 Witness List, 348 Witness List, Exhibit List, 349 Witness List, Exhibit List, 351 Notice, 353 Reply, 354 Certificate, 355 Notice, 356 Proposed Order, 357 Notice) (Betance, Sheryl) (Entered: 11/30/2023) |
| 11/30/2023 | ● 369<br>(1 pg) | MOTION to Appear Pro Hac Vice for Elisa M. Hyder (Fee Paid: $100, receipt number A24896617) Filed by Creditor The Chubb Companies (Weideman, Corey) (Entered: 11/30/2023) |
| 11/30/2023 | ● 370<br>(60 pgs; 4 docs) | Application *FOR ORDER AUTHORIZING THE EMPLOYMENT AND RETENTION OF BROWN RUDNICK LLP AS CO-COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF BARRETTS MINERALS INC., ET AL., AS OF OCTOBER 31, 2023* Filed by Creditor Committee Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (Neilson, Russell) (Entered: 11/30/2023) |
| 11/30/2023 | ● 371<br>(43 pgs; 4 docs) | Application *OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO RETAIN AND EMPLOY CAPLIN & DRYSDALE, CHARTERED AS SPECIAL COUNSEL, EFFECTIVE NUNC PRO TUNC AS OF OCTOBER 31, 2023* Filed by Creditor Committee Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (Neilson, Russell) (Entered: 11/30/2023) |

| 11/30/2023 | 🔵 372<br>(21 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period ending 10/31/2023, $2774557 disbursed (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 11/30/2023) |
|---|---|---|
| 11/30/2023 | 🔵 373<br>(21 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period ending 10/31/2023, $0 disbursed (Filed By Barretts Ventures Texas LLC ). (Higgins, John) (Entered: 11/30/2023) |
| 11/30/2023 | 🔵 374<br>(101 pgs) | Schedule A/B: Property Non-Individual , Schedule D Non-Individual-Creditors Having Claims Secured by Property , Schedule E/F: Creditors Who Have Unsecured Claims Non-Individual , Schedule G Non-Individual- Executory Contracts and Unexpired Leases , Schedule H Non-Individual- Codebtors , Summary of Assets and Liabilities Schedules for Non-Individual , Declaration About Individual Debtor's Schedules (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 11/30/2023) |
| 11/30/2023 | 🔵 375<br>(63 pgs) | Statement of Financial Affairs for Non-Individual (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 11/30/2023) |
| 11/30/2023 | 🔵 376<br>(38 pgs) | Schedule A/B: Property Non-Individual , Schedule D Non-Individual-Creditors Having Claims Secured by Property , Schedule E/F: Creditors Who Have Unsecured Claims Non-Individual , Schedule G Non-Individual- Executory Contracts and Unexpired Leases , Schedule H Non-Individual- Codebtors , Summary of Assets and Liabilities Schedules for Non-Individual , Declaration About Individual Debtor's Schedules (Filed By Barretts Ventures Texas LLC ). (Higgins, John) (Entered: 11/30/2023) |
| 11/30/2023 | 🔵 377<br>(32 pgs) | Statement of Financial Affairs for Non-Individual (Filed By Barretts Ventures Texas LLC ). (Higgins, John) (Entered: 11/30/2023) |
| 11/30/2023 | 🔵 378<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):342 Order on Motion to Seal) No. of Notices: 1. Notice Date 11/30/2023. (Admin.) (Entered: 11/30/2023) |
| 11/30/2023 | 🔵 379<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):343 Order on Motion to Seal) No. of Notices: 1. Notice Date 11/30/2023. (Admin.) (Entered: 11/30/2023) |
| 12/01/2023 | 🔵 380<br>(9 pgs) | Amended Agenda for Hearing on 12/1/2023 (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 12/01/2023) |
| 12/01/2023 | 🔵 381<br>(1 pg) | Order Granting Motion to Appear pro hac vice - Elisa Hyder (Related Doc # 369) Signed on 12/1/2023. (SierraThomasAnderson) (Entered: 12/01/2023) |
| 12/01/2023 | 🔵 382<br>(9 pgs) | Certificate *of Service re: Final Order (A) Authorizing the Debtors to (I) Obtain Senior Secured Superpriority Postpetition Financing and (II) Use Cash Collateral; (B) Granting Liens and Providing Claims With Superpriority Administrative Expense Status; (C) Modifying the Automatic Stay; (D) Scheduling a Final Hearing; and (E) Granting Related Relief (Docket No. 358), Notice of Filing of Redline Order (Docket No. 359), Debtors Agenda of Matters Set for Hybrid Hearing on December 1, 2023 at 10:00 A.M. (Prevailing Central Time) (Docket No. 360), Amended Witness and Exhibit List (Docket No.* |

|  |  |  |
|---|---|---|
|  |  | *361), Official Committee of Unsecured Creditors Motion for Leave to File Exhibits Under Seal (Docket No. 364), Notice of Filing of Redline Order (Docket No. 365), Notice of Filing of Redline Order (Docket No. 366), Application for Order Authorizing the Employment and Retention of Smyser Kaplan & Veselka, L.L.P. as Co-Counsel for the Official Committee of Unsecured Creditors of Barretts Minerals Inc., et al., as of October 31, 2023 (Docket No. 367), Application for Order Authorizing the Employment and Retention of Brown Rudnick LLP as Co-Counsel for the Official Committee of Unsecured Creditors of Barretts Minerals Inc., et al., as of October 31, 2023 (Docket No. 370), Application of the Official Committee of Unsecured Creditors to Retain and Employ Caplin & Drysdale, Chartered as Special Counsel, Effective Nunc Pro Tunc as of October 31, 2023 (Docket No. 371)* (Filed By Stretto ).(Related document(s):358 Proposed Order, 359 Notice, 360 Agenda, 361 Exhibit List, Witness List, 364 Generic Motion, 365 Notice, 366 Notice, 367 Generic Application, 370 Generic Application, 371 Generic Application) (Betance, Sheryl) (Entered: 12/01/2023) |
| 12/01/2023 | 383 (1 pg) | Courtroom Minutes. 4:23-bk-90794 and 4:23-ap-03225 called concurrently. Time Hearing Held: 9:59 AM - 11:01 AM, 1:00 PM - 2:13 PM, 2:29 PM - 2:37 PM. Appearances:(see attached). Additional appearances: Jeffrey Jonas and David Molton for Ad Hoc Committee of Asbestos Claimants. The Court heard oral argument. Witnesses sworn in and testimony given: David Gordon and D.J. Monagle. Briefings to be filed no later than 12/05/2023 regarding motion to transfer venue. Parties to file a list of hearings to be heard on 12/08/2023 at 10:00 AM as stated on the record. (Related document(s):14 Emergency Motion (with hearing date), 128 Generic Motion, 193 Generic Motion) (SierraThomasAnderson) (Entered: 12/01/2023) |
| 12/01/2023 | 384 (1 pg) | PDF with attached Audio File. Court Date & Time [ 12/1/2023 9:59:32 AM ]. File Size [ 29895 KB ]. Run Time [ 01:02:17 ]. (admin). (Entered: 12/01/2023) |
| 12/01/2023 | 385 (1 pg) | PDF with attached Audio File. Court Date & Time [ 12/1/2023 1:00:27 PM ]. File Size [ 34927 KB ]. Run Time [ 01:12:46 ]. (admin). (Entered: 12/01/2023) |
| 12/01/2023 | 386 (1 pg) | PDF with attached Audio File. Court Date & Time [ 12/1/2023 2:29:44 PM ]. File Size [ 3728 KB ]. Run Time [ 00:07:46 ]. (admin). (Entered: 12/01/2023) |
| 12/01/2023 | 387 (21 pgs) | *Notice of First Monthly Fee Statement of Jefferies LLC as Investment Baker for the Debtors and Debtors in Possession, for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period October 2, 2023 through October 31, 2023.* Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 12/01/2023) |
| 12/01/2023 | 388 (37 pgs; 4 docs) | *Application for Order Authorizing the Employment and Retention of Province, LLC as Financial Advisor to the Official Committee of Unsecured Creditors of Barretts Minerals Inc., et al., as of November 1, 2023* Filed by Creditor Committee Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Neilson, Russell) (Entered: 12/01/2023) |

| 12/01/2023 | 389<br>(5 pgs) | Notice *of Hybrid Hearing.* Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 12/01/2023) |
|---|---|---|
| 12/01/2023 | 390<br>(2 pgs) | Debtors Master Service List (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 12/01/2023) |
| 12/01/2023 | 391<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):346 Order on Motion to Appear pro hac vice) No. of Notices: 3. Notice Date 12/01/2023. (Admin.) (Entered: 12/01/2023) |
| 12/03/2023 | 392<br>(1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by John F. Higgins. This is to order a transcript of December 1, 2023 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 12/03/2023) |
| 12/03/2023 | 393<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):381 Order on Motion to Appear pro hac vice) No. of Notices: 3. Notice Date 12/03/2023. (Admin.) (Entered: 12/03/2023) |
| 12/04/2023 | 394<br>(11 pgs) | Certificate *of Service re: Monthly Operating Report for the Month Ending: October 31, 2023 (Docket No. 372), Monthly Operating Report for the Month Ending: October 31, 2023 (Docket No. 373), Schedules of Assets and Liabilities for Barretts Minerals Inc. (Case No. 23-90794) (Docket No. 374), Statement of Financial Affairs for Barretts Minerals Inc. (Case No. 23-90794) (Docket No. 375), Schedules of Assets and Liabilities for Barretts Ventures Texas LLC (Case No. 23-90793) (Docket No. 376), Statement of Financial Affairs for Barretts Ventures Texas LLC (Case No. 23-90793) (Docket No. 377), Debtors Amended Agenda of Matters Set for Hybrid Hearing on December 1, 2023 at 10:00 A.M. (Prevailing Central Time) (Docket No. 380), First Monthly Fee Statement of Jefferies LLC as Investment Banker for the Debtors and Debtors in Possession, for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period October 2, 2023 Through October 31, 2023 (Docket No. 387), Application for Order Authorizing the Employment and Retention of Province, LLC as Financial Advisor to the Official Committee of Unsecured Creditors of Barretts Minerals Inc., et al., as of November 1, 2023 (Docket No. 388), Notice of Hybrid Hearing (Docket No. 389)* (Filed By Stretto ). (Related document(s):372 Debtor-in-Possession Monthly Operating Report, 373 Debtor-in-Possession Monthly Operating Report, 374 Schedule A/B, Schedule D - Creditors Holding Secured Claims, Schedule E/F, Schedule G, Schedule H, Summary of Assets and Liabilities, Declaration About Individual Debtors Schedules, 375 Statement of Financial Affairs, 376 Schedule A/B, Schedule D - Creditors Holding Secured Claims, Schedule E/F, Schedule G, Schedule H, Summary of Assets and Liabilities, Declaration About Individual Debtors Schedules, 377 Statement of Financial Affairs, 380 Agenda, 387 Notice, 388 Generic Application, 389 Notice) (Betance, Sheryl) (Entered: 12/04/2023) |
| 12/04/2023 | 395<br>(5 pgs) | Order Increasing Lien Claims, Shipping Claims, and 503(b)(9) Claims Caps Set Forth in Order (A) Authorizing Debtors to Pay Certain Prepetition Claims of Shippers, Lien Claimants, Royalty Interest Owners, and 503(B)(9) Claimants; (B) Confirming Administrative Expense Priority of Undisputed and Outstanding Prepetition Orders; and (C) Granting Related Relief (Related Doc # |

| | | |
|---|---|---|
| | | 266) Signed on 12/4/2023. (SierraThomasAnderson) (Entered: 12/04/2023) |
| 12/04/2023 | 396<br>(120 pgs; 2 docs) | Transcript RE: Motion to Transfer Venue Hearing held on December 1, 2023 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 03/4/2024. (mhen) (Entered: 12/04/2023) |
| 12/05/2023 | 397<br>(9 pgs) | Certificate *of Service re: Order Increasing Lien Claims, Shipping Claims, and 503(b)(9) Claims Caps Set Forth in Order (A) Authorizing Debtors to Pay Certain Prepetition Claims of Shippers, Lien Claimants, Royalty Interest Owners, and 503(b)(9) Claimants; (B) Confirming Administrative Expense Priority of Undisputed and Outstanding Prepetition Orders; and (C) Granting Related Relief (Docket No. 395)* (Filed By Stretto ).(Related document(s):395 Generic Order) (Betance, Sheryl) (Entered: 12/05/2023) |
| 12/05/2023 | 398<br>(13 pgs; 2 docs) | Supplemental Brief (Filed By Official Committee of Unsecured Creditors ).(Related document(s):194 Sealed Motion) (Attachments: # 1 Exhibit A) (Neilson, Russell) (Entered: 12/05/2023) |
| 12/05/2023 | 399<br>(6 pgs) | Response *of Future Claimants' Representative and Limited Joinder to Supplemental Brief of the Official Committee of Unsecured Creditors* (related document(s):194 Sealed Motion). Filed by Future Claimants' Representative (D'Apice, Peter) (Entered: 12/05/2023) |
| 12/05/2023 | 400<br>(8 pgs) | Amended Schedule D for Non-Individual- Creditors Having Claims Secured by Property , Amended Schedule E/F: Creditors Who Have Unsecured Claims for Non-Individual , Declaration About Individual Debtor's Schedules (Filed By Barretts Ventures Texas LLC ). (Higgins, John) (Entered: 12/05/2023) |
| 12/05/2023 | 401<br>(23 pgs) | Amended Schedule D for Non-Individual- Creditors Having Claims Secured by Property , Amended Schedule E/F: Creditors Who Have Unsecured Claims for Non-Individual , Declaration About Individual Debtor's Schedules (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 12/05/2023) |
| 12/05/2023 | 402<br>(228 pgs; 12 docs) | Supplemental Brief (Filed By Barretts Minerals Inc. ).(Related document(s):193 Generic Motion, 339 Objection) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K) (Higgins, John) (Entered: 12/05/2023) |
| 12/05/2023 | 403<br>(9 pgs; 2 docs) | Certificate of No Objection *with Respect to Order Increasing Lien Claims, Shipping Claims, and 503(b)(9) Claims Caps Set forth in Order (A) Authorizing Debtors to Pay Certain Prepetition Claims of Shippers, Lien Claimants, Royalty Interest Owners, and 503(b)(9) Claimants; (B) Confirming Administrative Expense Priority of Undisputed and Outstanding Prepetition Orders; and (C) Granting Related Relief* (Filed By Barretts Minerals Inc. ).(Related document(s):280 Generic Motion) (Attachments: # 1 Proposed Order) (Higgins, John) (Entered: 12/05/2023) |

| | | |
|---|---|---|
| 12/06/2023 | 🔵404<br>(1 pg) | MOTION to Appear Pro Hac Vice for Colin B. Albaugh (Fee Exempt) Filed by Creditor Pension Benefit Guaranty Corporation (Albaugh, Colin) (Entered: 12/06/2023) |
| 12/06/2023 | 🔵405<br>(1 pg) | Notice of Appearance and Request for Notice Filed by Don Stecker Filed by on behalf of Bexar County (Stecker, Don) (Entered: 12/06/2023) |
| 12/06/2023 | 🔵406<br>(224 pgs; 14 docs) | Witness List, Exhibit List (Filed By Barretts Minerals Inc. ). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13) (Higgins, John) (Entered: 12/06/2023) |
| 12/06/2023 | 🔵407<br>(8 pgs) | Certificate *of Service re: Supplemental Brief of the Official Committee of Unsecured Creditors to the Debtors Objection to Motion of the Official Committee of Unsecured Creditors to Transfer Venue (Docket No. 398), Amended Schedules of Assets and Liabilities of Debtor Barretts Ventures Texas LLC (Case No. 23-90793) (Docket No. 400), Amended Schedules of Assets and Liabilities of Debtor Barretts Minerals Inc. (Case No. 23-90794) (Docket No. 401), Debtors Supplemental Brief in Support of Their Objection to Motion of the Official Committee of Unsecured Creditors to Transfer Venue (Docket No. 402)* (Filed By Stretto ).(Related document(s):398 Brief, 400 Schedule D - Creditors Holding Secured Claims, Schedule E/F, Declaration About Individual Debtors Schedules, 401 Schedule D - Creditors Holding Secured Claims, Schedule E/F, Declaration About Individual Debtors Schedules, 402 Brief) (Betance, Sheryl) (Entered: 12/06/2023) |
| 12/06/2023 | 🔵408<br>(1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Hale Neilson. This is to order a transcript of Hearing 12/01/2023 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Official Committee of Unsecured Creditors ). (Neilson, Russell) Copy Request Electronically Forwarded to Judicial Transcribers of Texas on 12/07/2023. Estimated Date of Completion: 12/08/2023. Modified on 12/7/2023 (BenjaminRomero). (Entered: 12/06/2023) |
| 12/06/2023 | 🔵409<br>(48 pgs) | ***Withdrawn*** Response (Filed By Warehouse Specialists, LLC ). (Related document(s):283 Notice) (Nixon, Timothy) Modified on 3/22/2024 (SierraThomasAnderson). (Entered: 12/06/2023) |
| 12/06/2023 | 🔵410<br>(1 pg) | Notice of Appearance and Request for Notice Filed by John Kendrick Turner Filed by on behalf of Tom Green CAD (Turner, John) (Entered: 12/06/2023) |
| 12/06/2023 | 🔵411<br>(8 pgs) | BNC Certificate of Mailing. (Related document(s):395 Generic Order) No. of Notices: 3. Notice Date 12/06/2023. (Admin.) (Entered: 12/06/2023) |
| 12/07/2023 | 🔵412<br>(1 pg) | Order Granting Motion to Appear pro hac vice - Colin Albaugh (Related Doc # 404) Signed on 12/7/2023. (SierraThomasAnderson) (Entered: 12/07/2023) |

| 12/07/2023 | 🌐413<br>(7 pgs) | Order on Motion to Transfer Venue (Related Doc # 193) Signed on 12/7/2023. (SierraThomasAnderson) (Entered: 12/07/2023) |
|---|---|---|
| 12/07/2023 | 🌐414<br>(5 pgs) | Certificate *of Service re: Debtors Witness and Exhibit List for Hearing Scheduled for December 8, 2023 at 10:00 A.M. (Prevailing Central Time) (Docket No. 406)* (Filed By Stretto ).(Related document(s):406 Witness List, Exhibit List) (Betance, Sheryl) (Entered: 12/07/2023) |
| 12/07/2023 | 🌐415<br>(8 pgs) | Agenda for Hearing on 12/8/2023 (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 12/07/2023) |
| 12/07/2023 | 🌐416<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):396 Transcript) No. of Notices: 3. Notice Date 12/07/2023. (Admin.) (Entered: 12/07/2023) |
| 12/08/2023 | 🌐417<br>(5 pgs) | Order Increasing Lien Claims, Shipping Claims, and 503(b)(9) Claims Caps Set Forth in Order (A) Authorizing Debtors to Pay Certain Prepetition Claims of Shippers, Lien Claimants, Royalty Interest Owners, and 503(B)(9) Claimants; (B) Confirming Administrative Expense Priority of Undisputed and Outstanding Prepetition Orders; and (C) Granting Related Relief (Related Doc # 280) Signed on 12/8/2023. (SierraThomasAnderson) (Entered: 12/08/2023) |
| 12/08/2023 | 🌐418<br>(1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 12/8/2023 10:00:09 AM ]. File Size [ 46591 KB ]. Run Time [ 01:37:04 ]. (admin). (Entered: 12/08/2023) |
| 12/08/2023 | 🌐419<br>(1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Charles A. Beckham, Jr.. This is to order a transcript of Hearing on 12/08/2023 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Pfizer Inc ). (Beckham, Charles) Electronically forwarded to Judicial Transcribers of Texas on 12/12/2023. Estimated completion date: 12/13/2023. Modified on 12/12/2023 (AaronJackson). (Entered: 12/08/2023) |
| 12/08/2023 | 🌐420<br>(9 pgs) | Certificate *of Service re: Order on Motion to Transfer Venue (Docket No. 413), Debtors Agenda of Matters Set for Hybrid Hearing on December 8, 2023 at 10:00 A.M. (Prevailing Central Time) (Docket No. 415)* (Filed By Stretto ).(Related document(s):413 Generic Order, 415 Agenda) (Betance, Sheryl) (Entered: 12/08/2023) |
| 12/08/2023 | 🌐421<br>(1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Marcus A. Helt. This is to order a transcript of Hearing December 8, 2023 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Marcus Helt ). (Helt, Marcus) Copy request electronically forwarded to Judicial Transcribers of Texas on 12/12/2023. Estimated completion date: 12/13/2023. Modified on 12/12/2023 (AaronJackson). (Entered: 12/08/2023) |
| 12/08/2023 | 🌐422<br>(1 pg) | Courtroom Minutes. Time Hearing Held: 10:00 AM - 11:37 AM, 1:14 PM - 2:38 PM, 2:43 PM - 3:48 PM. 4:23-bk-90794 and 4:23-ap-03225 called concurrently. Appearances:(see attached). Additional appearances: Jeffrey Jonas for Ad Hoc Committee of Asbestos Claimants. The Court heard oral argument. Witnesses sworn in and testimony given: David Gordon and D.J. Monagle. Exhibits admitted: ECF no. 406 1-13. ECF no. 363 96, 98. Motion 14 granted; parties may file a joint stipulation regarding exercise of control language as stated |

| | | |
|---|---|---|
| | | on the record. Motion 128 granted; revised form of order to be filed. (Related document(s):14 Emergency Motion (with hearing date), 128 Generic Motion) (SierraThomasAnderson) Modified on 12/12/2023 (SierraThomasAnderson). (Entered: 12/08/2023) |
| 12/08/2023 | 423 (1 pg) | PDF with attached Audio File. Court Date & Time [ 12/8/2023 10:00:09 AM ]. File Size [ 46591 KB ]. Run Time [ 01:37:04 ]. (admin). (Entered: 12/08/2023) |
| 12/08/2023 | 424 (1 pg) | PDF with attached Audio File. Court Date & Time [ 12/8/2023 1:14:58 PM ]. File Size [ 39920 KB ]. Run Time [ 01:23:10 ]. (admin). (Entered: 12/08/2023) |
| 12/08/2023 | 425 (1 pg) | PDF with attached Audio File. Court Date & Time [ 12/8/2023 2:43:53 PM ]. File Size [ 30774 KB ]. Run Time [ 01:04:07 ]. (admin). (Entered: 12/08/2023) |
| 12/08/2023 | 426 (58 pgs) | Proposed Order RE: *Order Establishing Bidding Procedures Relating to the Sales of All or a Portion of the Debtors' Assets* (Filed By Barretts Minerals Inc. ).(Related document(s):128 Generic Motion) (Higgins, John) (Entered: 12/08/2023) |
| 12/08/2023 | 427 (69 pgs; 2 docs) | Notice *of Filing of Redline Order*. (Related document(s):128 Generic Motion, 220 Proposed Order, 365 Notice) Filed by Barretts Minerals Inc. (Attachments: # 1 Exhibit A) (Higgins, John) (Entered: 12/08/2023) |
| 12/09/2023 | 428 (4 pgs) | BNC Certificate of Mailing. (Related document(s):412 Order on Motion to Appear pro hac vice) No. of Notices: 3. Notice Date 12/09/2023. (Admin.) (Entered: 12/09/2023) |
| 12/09/2023 | 429 (10 pgs) | BNC Certificate of Mailing. (Related document(s):413 Generic Order) No. of Notices: 3. Notice Date 12/09/2023. (Admin.) (Entered: 12/09/2023) |
| 12/10/2023 | 430 (8 pgs) | BNC Certificate of Mailing. (Related document(s):417 Generic Order) No. of Notices: 3. Notice Date 12/10/2023. (Admin.) (Entered: 12/10/2023) |
| 12/11/2023 | 431 (1 pg) | Withdrawal of Claim: 3 (Arrieta, Azucena) (Entered: 12/11/2023) |
| 12/11/2023 | 432 (10 pgs) | Certificate *of Service re: re: Order Increasing Lien Claims, Shipping Claims, and 503(b)(9) Claims Caps Set Forth in Order (A) Authorizing Debtors to Pay Certain Prepetition Claims of Shippers, Lien Claimants, Royalty Interest Owners, and 503(b)(9) Claimants; (B) Confirming Administrative Expense Priority of Undisputed and Outstanding Prepetition Orders; and (C) Granting Related Relief (Docket No. 417), Order Establishing Bidding Procedures Relating to the Sales of All or a Portion of the Debtors Assets (Docket No. 426), Notice of Filing of Redline Order (Docket No. 427)* (Filed By Stretto ).(Related document(s):417 Generic Order, 426 Proposed Order, 427 Notice) (Betance, Sheryl) (Entered: 12/11/2023) |

| | | |
|---|---|---|
| 12/11/2023 | 🌐 433<br>(59 pgs) | Notice *of Second Monthly Fee Statement of Porter Hedges LLP, for Allowance of Compensation and Reimbursement of Expenses for the Period from November 1, 2023 through November 30, 2023.* Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 12/11/2023) |
| 12/11/2023 | 🌐 434<br>(58 pgs) | Order Establishing Bidding Procedures Relating to the Sales of All or a Portion of the Debtors' Assets, Signed on 12/11/2023 (Related document(s):128 Generic Motion) **Hearing scheduled for 1/9/2024 at 02:00 PM at Houston, Courtroom 404 (MI).** (SierraThomasAnderson) (Entered: 12/12/2023) |
| 12/12/2023 | 🌐 435<br>(3 pgs) | Notice *of Withdrawal.* (Related document(s):433 Notice) Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 12/12/2023) |
| 12/12/2023 | 🌐 436<br>(3 pgs) | Certificate *of Service re: Second Monthly Fee Statement of Porter Hedges LLP, as Co-Counsel to the Debtors and Debtors in Possession, for Allowance of Compensation and Reimbursement of Expenses for the Period from November 1, 2023 through November 30, 2023 (Docket No. 433)* (Filed By Stretto ).(Related document(s):433 Notice) (Betance, Sheryl) (Entered: 12/12/2023) |
| 12/12/2023 | 🌐 437<br>(1 pg) | Certificate *of Service (Supplemental) re: Debtors Amended Motion to Increase Lien Claims, Shipping Claims and 503(b)(9) Claims Caps Set Forth in Order (A) Authorizing Debtors to Pay Certain Prepetition Claims of Shippers, Lien Claimants, Royalty Interest Owners, and 503(b)(9) Claimants; (B) Confirming Administrative Expense Priority of Undisputed and Outstanding Prepetition Orders; and (C) Granting Related Relief (Docket No. 280)* (Filed By Stretto ). (Betance, Sheryl) (Entered: 12/12/2023) |
| 12/12/2023 | 🌐 438<br>(7 pgs; 2 docs) | Opposition Motion *and Reservation of Rights of SMBC Rail Services LLC to Notice of Cure Amounts and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases* Filed by Creditor SMBC Rail Services LLC (Attachments: # 1 Exhibit A) (Spears, Berry) (Entered: 12/12/2023) |
| 12/12/2023 | 🌐 439<br>(4 pgs) | Stipulation By Barretts Minerals Inc. and Minerals Technologies Inc.. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Barretts Minerals Inc. ). (Related document(s):14 Emergency Motion (with hearing date), 358 Proposed Order) (Higgins, John) (Entered: 12/12/2023) |
| 12/13/2023 | 🌐 440<br>(4 pgs) | Notice *of Proposed Sale, Bidding Procedures, Auction, and Sale Hearing.* Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 12/13/2023) |
| 12/13/2023 | 🌐 441<br>(191 pgs; 2 docs) | Transcript RE: Motion Hearing held on December 8, 2023 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 03/12/2024. (mhen) (Entered: 12/13/2023) |
| 12/13/2023 | 🌐 442<br>(14 pgs) | Certificate *of Service re: Order Establishing Bidding Procedures Relating to the Sales of All or a Portion of the Debtors Assets (Docket No. 434), Stipulation and Agreed Order in Connection with the Final* |

| | | |
|---|---|---|
| | | *Order (A) Authorizing the Debtors to (I) Obtain Senior Secured Superpriority Postpetition Financing and (II) Use Cash Collateral; (B) Granting Liens and Providing Claims with Superpriority Administrative Expense Status; (C) Modifying the Automatic Stay; and (D) Granting Related Relief (Docket No. 439)* (Filed By Stretto ).(Related document(s):434 Order Setting Hearing, 439 Stipulation) (Betance, Sheryl) (Entered: 12/13/2023) |
| 12/14/2023 | 🌐 443<br>(24 pgs) | Certificate *of Service re: Notice of Proposed Sale, Bidding Procedures, Auction, and Sale Hearing (Docket No. 440)* (Filed By Stretto ).(Related document(s):440 Notice) (Betance, Sheryl) (Entered: 12/14/2023) |
| 12/14/2023 | 🌐 444<br>(62 pgs) | BNC Certificate of Mailing. (Related document(s):434 Order Setting Hearing) No. of Notices: 3. Notice Date 12/14/2023. (Admin.) (Entered: 12/14/2023) |
| 12/15/2023 | 🌐 445<br>(4 pgs) | Stipulation and Agreed Order in Connection with the Final Order (A) Authorizing the Debtors to (I) Obtain Senior Secured Superpriority Postpetition Financing and (II) Use Cash Collateral; (B) Granting Liens and Providing Claims with Superpriority Administrative Expense Status; (C) Modifying the Automatic Stay; and (D) Granting Related Relief, Signed on 12/15/2023 (Related document(s):439 Stipulation) (SierraThomasAnderson) (Entered: 12/15/2023) |
| 12/15/2023 | 🌐 446<br>(6 pgs; 2 docs) | ***Withdrawn*** Objection *and Reservation of Rights of Hood Packaging Corporation to Notice of Executory Contracts and Unexpired Leases that May be Assumed and Assigned in Connection with the Sale of the Debtors Assets and the Proposed Cure Costs with Respect Thereto.* Filed by Hood Packaging Corporation (Attachments: # 1 Certificate of Service) (Atkinson, Todd) Modified on 3/21/2024 (SierraThomasAnderson). (Entered: 12/15/2023) |
| 12/15/2023 | 🌐 447<br>(2 pgs) | Declaration re: *Caplin & Drysdale, Chartered Rate Increase* (Filed By Official Committee of Unsecured Creditors ).(Related document(s):371 Generic Application) (Neilson, Russell) (Entered: 12/15/2023) |
| 12/15/2023 | 🌐 448<br>(2 pgs) | Declaration re: *Rate Increase* (Filed By Future Claimants' Representative ). (D'Apice, Peter) (Entered: 12/15/2023) |
| 12/15/2023 | 🌐 449<br>(3 pgs) | Notice *of Annual Rate Increase by Latham & Watkins LLP*. Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 12/15/2023) |
| 12/16/2023 | 🌐 450<br>(1 pg) | Certificate *of Service* (Filed By Future Claimants' Representative ). (Related document(s):448 Declaration) (Fletcher, Kaitlyn) (Entered: 12/16/2023) |
| 12/16/2023 | 🌐 451<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):441 Transcript) No. of Notices: 4. Notice Date 12/16/2023. (Admin.) (Entered: 12/16/2023) |
| 12/17/2023 | 🌐 452<br>(8 pgs) | BNC Certificate of Mailing. (Related document(s):445 Generic Order) No. of Notices: 4. Notice Date 12/17/2023. (Admin.) (Entered: 12/17/2023) |
| 12/18/2023 | 🌐 453<br>(117 pgs) | Final Order (A) Authorizing the Debtors to (I) Obtain Senior Secured Superpriority Postpetition Financing and (II) Use Cash Collateral; (B) Granting Liens and Providing Claims with Superpriority Administrative Expense Status; (C) Modifying the Automatic Stay; (D) Scheduling a |

| | | Final Hearing; and (E) Granting Related Relief (Related Doc # 14) Signed on 12/18/2023. (SierraThomasAnderson) (Entered: 12/18/2023) |
|---|---|---|
| 12/18/2023 | ⊙454 (3 pgs) | Debtors Master Service List (Filed By Barretts Minerals Inc. ). (Young-John, Megan) (Entered: 12/18/2023) |
| 12/18/2023 | ⊙455 (10 pgs) | Certificate *of Service re: Stipulation and Agreed Order in Connection with the Final Order (A) Authorizing the Debtors to (I) Obtain Senior Secured Superpriority Postpetition Financing and (II) Use Cash Collateral; (B) Granting Liens and Providing Claims with Superpriority Administrative Expense Status; (C) Modifying the Automatic Stay; and (D) Granting Related Relief (Docket No. 445), Supplemental Declaration of Kevin C. Maclay Regarding Caplin & Drysdale, Chartered Rate Increase (Docket No. 447), Notice of Annual Rate Increase by Latham & Watkins LLP (Docket No. 449)* (Filed By Stretto ).(Related document(s):445 Generic Order, 447 Declaration, 449 Notice) (Betance, Sheryl) (Entered: 12/18/2023) |
| 12/19/2023 | ⊙456 (8 pgs) | Certificate *of Service re: Final Order (A) Authorizing the Debtors to (I) Obtain Senior Secured Superpriority Postpetition Financing and (II) Use Cash Collateral; (B) Granting Liens and Providing Claims with Superpriority Administrative Expense Status; (C) Modifying the Automatic Stay; (D) Scheduling a Final Hearing; and (E) Granting Related Relief (Docket No. 453)* (Filed By Stretto ).(Related document(s):453 Order on Emergency Motion) (Betance, Sheryl) (Entered: 12/19/2023) |
| 12/19/2023 | ⊙457 (4 pgs) | Declaration re: *Declaration of Disinterestedness of Bradley Arant Boult Cummings LLP* (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 12/19/2023) |
| 12/19/2023 | ⊙458 (3 pgs) | Declaration re: *Declaration of Disinterestedness of Capes, Sokol Sarachan & Goodman, P.C.* (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 12/19/2023) |
| 12/19/2023 | ⊙459 (4 pgs) | Declaration re: *Declaration of Disinterestedness of Adler, Cohen, Harvey, Wakeman, and Guekguezian, LLP Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business* (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 12/19/2023) |
| 12/19/2023 | ⊙460 (3 pgs) | Declaration re: *[CORRECTED] Declaration of Disinterestedness of Bradley Arant Boult Cummings LLP* (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 12/19/2023) |
| 12/19/2023 | ⊙461 (4 pgs) | Declaration re: *[CORRECTED] Declaration of Disinterestedness of Capes, Sokol Sarachan & Goodman, P.C.* (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 12/19/2023) |
| 12/19/2023 | ⊙462 (3 pgs) | Declaration re: *Declaration of Disinterestedness of Eckert Seamans Cherin & Mellott, LLC* (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 12/19/2023) |
| 12/19/2023 | ⊙463 (4 pgs) | Declaration re: *Declaration of Disinterestedness of FTI Consulting* (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 12/19/2023) |

| | | |
|---|---|---|
| 12/19/2023 | 464<br>(4 pgs) | Declaration re: *Declaration of Disinterestedness of Hinkle Shanor LLP* (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 12/19/2023) |
| 12/19/2023 | 465<br>(4 pgs) | Declaration re: *Declaration of Disinterestedness of Manning Gross + Massenberg LLP* (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 12/19/2023) |
| 12/19/2023 | 466<br>(3 pgs) | Declaration re: *Declaration of Disinterestedness of Nelson Mullins Riley & Scarborough LLP* (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 12/19/2023) |
| 12/19/2023 | 467<br>(5 pgs) | Declaration re: *Declaration of Disinterestedness of R&M Consulting Chicago, LLC* (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 12/19/2023) |
| 12/19/2023 | 468<br>(4 pgs) | Declaration re: *Declaration of Disinterestedness of The Levinson Group* (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 12/19/2023) |
| 12/19/2023 | 469<br>(4 pgs) | Declaration re: *Declaration of Disinterestedness of Water & Environmental Technologies, Inc.* (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 12/19/2023) |
| 12/19/2023 | 470<br>(4 pgs) | Declaration re: *Declaration of Disinterestedness of White Mountain Mining LLC* (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 12/19/2023) |
| 12/19/2023 | 471<br>(4 pgs) | Declaration re: *Declaration of Disinterestedness of Dorsey & Whitney LLP* (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 12/19/2023) |
| 12/19/2023 | 472<br>(4 pgs) | Declaration re: *Declaration of Disinterestedness of Kelly Jasons McGowan Spinelli Hanna & Reber LLP* (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 12/19/2023) |
| 12/19/2023 | 473<br>(3 pgs) | Declaration re: *Declaration of Disinterestedness of Renzulli Law Firm, LLP* (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 12/19/2023) |
| 12/19/2023 | 474<br>(5 pgs) | Certificate *of Service (Supplemental) re: Various Documents served on or before December 12, 2023* (Filed By Stretto ).(Related document(s):250 Order on Emergency Motion, 277 Notice, 278 Notice, 283 Notice, 310 Generic Order, 311 Generic Order, 312 Generic Order, 313 Generic Order, 314 Generic Order, 315 Generic Order, 316 Generic Order, 354 Certificate, 356 Proposed Order, 357 Notice) (Betance, Sheryl) (Entered: 12/19/2023) |
| 12/19/2023 | 475<br>(4 pgs) | Declaration re: *Declaration of Disinterestedness of Buchalter, a Professional Corporation* (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 12/19/2023) |
| 12/19/2023 | 476<br>(4 pgs) | Declaration re: *Declaration of Disinterestedness of Eversheds Sutherland (US) LLP* (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 12/19/2023) |

| 12/19/2023 | 🌐477<br>(4 pgs) | Declaration re: *Declaration of Disinterestedness of Tucker Ellis LLP* (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 12/19/2023) |
|---|---|---|
| 12/19/2023 | 🌐478<br>(4 pgs) | Declaration re: *Declaration of Disinterestedness of Larson King, LLP* (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 12/19/2023) |
| 12/19/2023 | 🌐479<br>(4 pgs) | Declaration re: *Declaration of Disinterestedness of McElroy Deutsch Mulvaney & Carpenter, LLP* (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 12/19/2023) |
| 12/19/2023 | 🌐480<br>(4 pgs) | Declaration re: *Declaration of Disinterestedness of Energy Laboratories, Inc.* (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 12/19/2023) |
| 12/19/2023 | 🌐481<br>(4 pgs) | Declaration re: *Declaration of Disinterestedness of Kirkland & Ellis LLP* (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 12/19/2023) |
| 12/19/2023 | 🌐482<br>(4 pgs) | Declaration re: *Declaration of Disinterestedness of Squire Patton Boggs (US) LLP* (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 12/19/2023) |
| 12/20/2023 | 🌐483<br>(20 pgs) | Notice *of Second Monthly Fee Statement of Sander L. Esserman, Legal Representative for Future Claimants, and Stutzman, Bromberg, Esserman & Plifka, P.C. for Compensation for Services Rendered and Reimbursement of Expenses Incurred During the Period From November 1, 2023 through November 30, 2023.* Filed by Future Claimants' Representative (D'Apice, Peter) (Entered: 12/20/2023) |
| 12/20/2023 | 🌐484<br>(4 pgs) | Declaration re: *Declaration of Disinterestedness of Sites & Harbison PLLC* (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 12/20/2023) |
| 12/20/2023 | 🌐485<br>(121 pgs) | BNC Certificate of Mailing. (Related document(s):453 Order on Emergency Motion) No. of Notices: 4. Notice Date 12/20/2023. (Admin.) (Entered: 12/20/2023) |
| 12/21/2023 | 🌐486<br>(59 pgs) | Notice *of Second Monthly Fee Statement of Porter Hedges LLP as Co-Counsel to the Debtors and Debtors in Possession, for Allowance of Compensation and Reimbursement of Expenses for the Period from November 1, 2023 through November 30, 2023.* Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 12/21/2023) |
| 12/21/2023 | 🌐487<br>(35 pgs; 3 docs) | Notice of Appeal filed. (related document(s):413 Generic Order). Fee Amount $298. Appellant Designation due by 01/4/2024. (Attachments: # 1 Exhibit A # 2 Exhibit B)(Stewart, Jarod) (Entered: 12/21/2023) |
| 12/21/2023 | 🌐488<br>(19 pgs; 3 docs) | Motion for Leave to Appeal. Filed by Creditor Committee Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Proposed Order) (Stewart, Jarod) (Entered: 12/21/2023) |
| 12/21/2023 | 🌐489 | Election to Appeal to District Court . (Stewart, Jarod) (Entered: 12/21/2023) |

| | | |
|---|---|---|
| 12/22/2023 | 🔵490<br>(3 pgs) | Notice of Appearance and Request for Notice Filed by Kristen L Perry Filed by on behalf of Chattem, Inc. (Perry, Kristen) (Entered: 12/22/2023) |
| 12/22/2023 | 🔵491<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by Richard G. Dafoe Filed by on behalf of Bank of America Leasing & Capital, LLC (Dafoe, Richard) (Entered: 12/22/2023) |
| 12/22/2023 | 🔵492<br>(4 pgs) | Notice of Appearance and Request for Notice Filed by Richard G. Dafoe Filed by on behalf of Bank of America Leasing & Capital (Dafoe, Richard) (Entered: 12/22/2023) |
| 12/22/2023 | 🔵493<br>(1 pg) | Clerk's Notice of Filing of an Appeal. On 12/21/2023, Official Committee of Unsecured Creditors filed a notice of appeal. The appeal has been assigned to U.S. District Judge George C Hanks, Jr., Civil Action 4:23cv4788. Parties notified (Related document(s):487 Notice of Appeal) (BrendaLacy) (Entered: 12/22/2023) |
| 12/22/2023 | 🔵494<br>(19 pgs) | Notice *of Second Monthly Fee Statement of Jefferies LLC as Investment Banker for the Debtors and Debtors in Possession, for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period November 1, 2023 through November 30, 2023.* Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 12/22/2023) |
| 12/22/2023 | 🔵495<br>(11 pgs; 3 docs) | Certificate of No Objection *to Application for Order Authorizing the Employment and Retention of Smyser Kaplan & Veselka, L.L.P.* (Filed By Official Committee of Unsecured Creditors ).(Related document(s):367 Generic Application) (Attachments: # 1 Exhibit A # 2 Proposed Order Proposed Order) (Neilson, Russell) (Entered: 12/22/2023) |
| 12/22/2023 | 🔵496<br>(12 pgs; 3 docs) | Certificate of No Objection *to Application to Retain and Employ Caplin & Drysdale* (Filed By Official Committee of Unsecured Creditors ). (Related document(s):371 Generic Application) (Attachments: # 1 Exhibit A # 2 Proposed Order Proposed Order) (Neilson, Russell) (Entered: 12/22/2023) |
| 12/22/2023 | 🔵497<br>(19 pgs) | Response *Reservation of Rights of the Chubb Companies to Debtors Motion for Entry of an Order Approving (I) (A) Bidding Procedures for the Sale of Substantially All or Any Portion of the Debtors Assets, (B) Procedures for the Debtors Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, (C) the Form and Manner of Notice of the Sale Hearing and Assumption Procedures, (D) Procedures for Selection of One or More Stalking Horse Bidders and the Provision of Bid Protections to Such Stalking Horse Bidder(s), and (E) Dates for an Auction and Sale Hearing, and (II) (A) the Sale of Substantially All or Any Portion of the Debtors Assets Free and Clear of All Claims, Liens, Liabilities, Rights, Interests, and Encumbrances, and (B) the Debtors Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; and (III) Related Relief.* Filed by The Chubb Companies (Weideman, Corey) (Entered: 12/22/2023) |

| | | |
|---|---|---|
| 12/22/2023 | 498 (104 pgs) | Notice *of Second Monthly Fee Statement of Latham & Watkins LLP for Compensation for Services Rendered and for Reimbursement of Expenses as Bankruptcy Co-Counsel to the Debtors for the Period from November 1, 2023 through November 30, 2023.* Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 12/22/2023) |
| 12/22/2023 | 499 (3 pgs) | Declaration re: *Application for Order Authorizing the Employment and Retention of Brown Rudnick LLP* (Filed By Official Committee of Unsecured Creditors ).(Related document(s):370 Generic Application) (Neilson, Russell) (Entered: 12/22/2023) |
| 12/22/2023 | 500 (13 pgs; 3 docs) | Certificate of No Objection *to Application for Order Authorizing the Employment and Retention of Brown Rudnick LLP* (Filed By Official Committee of Unsecured Creditors ).(Related document(s):370 Generic Application) (Attachments: # 1 Exhibit A # 2 Proposed Order Proposed Order) (Neilson, Russell) (Entered: 12/22/2023) |
| 12/22/2023 | 501 (5 pgs) | Statement *and Reservation of Rights with Respect to the Official Committee of Unsecured Creditors' Proposed Retention of Legal Professionals* (Filed By Barretts Minerals Inc. ).(Related document(s):367 Generic Application, 370 Generic Application, 371 Generic Application) (Higgins, John) (Entered: 12/22/2023) |
| 12/22/2023 | 502 (1 pg) | MOTION to Appear Pro Hac Vice for George Calhoun (Fee Paid: $100, receipt number A24951342) Filed by Interested Party ACE American Ins. Company, ACE Property & Casualty Ins. Co, Federal Ins. Co, and Vigilant Ins. Co (Calhoun, George) (Entered: 12/22/2023) |
| 12/24/2023 | 503 (5 pgs) | BNC Certificate of Mailing. (Related document(s):493 Clerk's Notice of Filing of an Appeal) No. of Notices: 6. Notice Date 12/24/2023. (Admin.) (Entered: 12/24/2023) |
| 12/26/2023 | 504 (1 pg) | Order Granting Motion to Appear pro hac vice - George Calhoun (Related Doc # 502) Signed on 12/26/2023. (SierraThomasAnderson) (Entered: 12/26/2023) |
| 12/26/2023 | 505 (2 pgs) | Order Granting Motion for Leave to File Exhibits Under Seal (Related Doc # 388) Signed on 12/26/2023. (SierraThomasAnderson) (Entered: 12/27/2023) |
| 12/26/2023 | 506 (4 pgs) | Order Authorizing the Employment and Retention of Smyser Kaplan & Veselka, L.L.P. as Co-Counsel for the Official Committee of Unsecured Creditors of Barretts Minerals Inc., et al,. as of October 31, 2023 (Related Doc # 367) Signed on 12/26/2023. (SierraThomasAnderson) (Entered: 12/27/2023) |
| 12/26/2023 | 507 (3 pgs) | Order Authorizing the Employment and Retention of Province, LLC as Financial Advisor to the Official Committee of Unsecured Creditors of Barretts Minerals Inc., et al., as of November 1, 2023 (Related Doc # 388) Signed on 12/26/2023. (SierraThomasAnderson) (Entered: 12/27/2023) |
| 12/27/2023 | 508 (4 pgs) | Order Authorizing the Retention and Employment of Caplin & Drysdale, Chartered as Special Counsel to the Official Committee of Unsecured Creditors, Effective Nunc Pro Tunc as of October 31, 2023 (Related Doc |

| | | # 371) Signed on 12/27/2023. (SierraThomasAnderson) (Entered: 12/27/2023) |
|---|---|---|
| 12/26/2023 | 509<br>(4 pgs) | Order Authorizing the Employment and Retention of Brown Rudnick LLP as Co-Counsel for the Official Committee of Unsecured Creditors of Barretts Minerals Inc., et al., as of October 30, 2023 (Related Doc # 370) Signed on 12/26/2023. (SierraThomasAnderson) (Entered: 12/27/2023) |
| 12/27/2023 | 510<br>(10 pgs) | Certificate *of Service re: Second Monthly Fee Statement of Porter Hedges LLP, as Co-Counsel to the Debtors and Debtors in Possession, for Allowance of Compensation and Reimbursement of Expenses for the Period from November 1, 2023 through November 30, 2023 (Docket No. 486), Notice of Appeal and Statement of Election (Docket No. 487), Motion for Leave to Appeal Order on Motion to Transfer Venue (Docket No. 488), Election to Appeal to District Court (Docket No. 489)* (Filed By Stretto ).(Related document(s):486 Notice, 487 Notice of Appeal, 488 Motion for Leave to Appeal, 489 Election to Appeal) (Betance, Sheryl) (Entered: 12/27/2023) |
| 12/27/2023 | 511<br>(11 pgs) | Certificate *of Service re: Second Monthly Fee Statement of Jefferies LLC as Investment Banker for the Debtors and Debtors in Possession, for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period November 1, 2023 Through November 30, 2023 (Docket No. 494), Second Monthly Fee Statement of Latham & Watkins LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Bankruptcy Co-Counsel to the Debtors for the Period from November 1, 2023 Through November 30, 2023 (Docket No. 498) Debtors Statement and Reservation of Rights with Respect to the Official Committee of Unsecured Creditors Proposed Retention of Legal Professionals (Docket No. 501)* (Filed By Stretto ).(Related document(s):494 Notice, 498 Notice, 501 Statement) (Betance, Sheryl) (Entered: 12/27/2023) |
| 12/27/2023 | 512<br>(1 pg) | Certificate *of Service (Supplemental) re: Order Granting Motion for Leave to File Sealed Document (Docket No. 342), Order Granting Motion for Leave to File Sealed Document (Docket No. 343)* (Filed By Stretto ).(Related document(s):342 Order on Motion to Seal, 343 Order on Motion to Seal) (Betance, Sheryl) (Entered: 12/27/2023) |
| 12/28/2023 | 513<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):504 Order on Motion to Appear pro hac vice) No. of Notices: 6. Notice Date 12/28/2023. (Admin.) (Entered: 12/28/2023) |
| 12/29/2023 | 514<br>(46 pgs) | Notice *of Second Monthly Fee Statement of Young Conaway Stargatt & Taylor, LLP as Counsel to Sander L. Esserman, The Legal Representative for Future Claimants*. Filed by Young Conaway Stargatt & Taylor, LLP (Fletcher, Kaitlyn) (Entered: 12/29/2023) |
| 12/29/2023 | 515<br>(2 pgs) | Notice *of Annual Rate Increase of Young Conaway Stargatt & Taylor, LLP*. Filed by Young Conaway Stargatt & Taylor, LLP (Fletcher, Kaitlyn) (Entered: 12/29/2023) |
| 12/29/2023 | 516<br>(2 pgs) | Debtors Master Service List (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 12/29/2023) |
| 12/29/2023 | 517<br>(5 pgs) | Declaration re: *Declaration of Disinterestedness of Redgrave Strategic Data Solutions, LLC Pursuant to the Order Authorizing the Retention and* |

| | | *Compensation of Certain Professionals Utilized in the Ordinary Course of Business* (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 12/29/2023) |
|---|---|---|
| 12/29/2023 | ⊙ [518](#)<br>(4 pgs) | Declaration re: *Declaration of Disinterestedness of Redgrave LLP Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business* (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 12/29/2023) |
| 12/29/2023 | ⊙ [519](#)<br>(12 pgs; 2 docs) | Motion *for Entry of an Order (I) Extending the Time Within Which the Debtors May Remove Actions and (II) Granting Related Relief* Filed by Debtor Barretts Minerals Inc. (Attachments: # [1](#) Proposed Order) (Higgins, John) (Entered: 12/29/2023) |
| 12/29/2023 | ⊙ [520](#)<br>(3 pgs) | Notice *of Extension of Certain Sale-Related Dates and Deadlines.* (Related document(s):[434](#) Order Setting Hearing) Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 12/29/2023) |
| 12/29/2023 | ⊙ [521](#)<br>(21 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period ending 11/30/2023, $3471752 disbursed (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 12/29/2023) |
| 12/29/2023 | ⊙ [522](#)<br>(21 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period ending 11/30/2023, $39 disbursed (Filed By Barretts Ventures Texas LLC ). (Higgins, John) (Entered: 12/29/2023) |
| 12/29/2023 | ⊙ [523](#)<br>(86 pgs) | Notice *of Filing of First Monthly Fee Statement of Brown Rudnick LLP for Compensation for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Official Committee of Unsecured Creditors for the Period from October 30, 2023 Through November 30, 2023.* Filed by Official Committee of Unsecured Creditors (Neilson, Russell) (Entered: 12/29/2023) |
| 12/29/2023 | ⊙ [524](#)<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):[505](#) Order on Generic Application) No. of Notices: 6. Notice Date 12/29/2023. (Admin.) (Entered: 12/29/2023) |
| 12/29/2023 | ⊙ [525](#)<br>(8 pgs) | BNC Certificate of Mailing. (Related document(s):[506](#) Order on Generic Application) No. of Notices: 6. Notice Date 12/29/2023. (Admin.) (Entered: 12/29/2023) |
| 12/29/2023 | ⊙ [526](#)<br>(7 pgs) | BNC Certificate of Mailing. (Related document(s):[507](#) Order on Generic Application) No. of Notices: 6. Notice Date 12/29/2023. (Admin.) (Entered: 12/29/2023) |
| 12/29/2023 | ⊙ [527](#)<br>(8 pgs) | BNC Certificate of Mailing. (Related document(s):[508](#) Order on Generic Application) No. of Notices: 6. Notice Date 12/29/2023. (Admin.) (Entered: 12/29/2023) |
| 12/29/2023 | ⊙ [528](#)<br>(8 pgs) | BNC Certificate of Mailing. (Related document(s):[509](#) Order on Generic Application) No. of Notices: 6. Notice Date 12/29/2023. (Admin.) (Entered: 12/29/2023) |
| 01/02/2024 | ⊙ [529](#)<br>(25 pgs) | Certificate *of Service re: Debtors Motion for Entry of an Order (I) Extending the Time Within Which the Debtors May Remove Actions and (II) Granting Related Relief (Docket No. 519), Notice of Extension of* |

|  |  | *Certain Sale-Related Dates and Deadlines (Docket No. 520), First Monthly Fee Statement of Brown Rudnick LLP for Compensation for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Official Committee of Unsecured Creditors for the Period from October 30, 2023 through November 30, 2023 (Docket No. 523)* (Filed By Stretto ).(Related document(s):519 Generic Motion, 520 Notice, 523 Notice) (Betance, Sheryl) (Entered: 01/02/2024) |
| 01/02/2024 | 530 (3 pgs) | Affidavit Re: *Publication of Notice of Proposed Sale, Bidding Procedures, Auction, and Sale Hearing in the Wall Street Journal* (Filed By Stretto ).(Related document(s):440 Notice) (Betance, Sheryl) (Entered: 01/02/2024) |
| 01/02/2024 | 531 (4 pgs) | Affidavit Re: *Publication of Notice of Proposed Sale, Bidding Procedures, Auction, and Sale Hearing in the Houston Chronicle* (Filed By Stretto ).(Related document(s):440 Notice) (Betance, Sheryl) (Entered: 01/02/2024) |
| 01/02/2024 | 532 (3 pgs) | Affidavit Re: *Publication of Notice of Proposed Sale, Bidding Procedures, Auction, and Sale Hearing in the Billings Gazette* (Filed By Stretto ).(Related document(s):440 Notice) (Betance, Sheryl) (Entered: 01/02/2024) |
| 01/03/2024 | 533 (8 pgs) | Certificate *of Service re: Monthly Operating Reports for the Month Ending: November 30, 2023 (Docket Nos. 521-522)* (Filed By Stretto ). (Related document(s):521 Debtor-in-Possession Monthly Operating Report, 522 Debtor-in-Possession Monthly Operating Report) (Betance, Sheryl) (Entered: 01/03/2024) |
| 01/03/2024 | 534 (4 pgs) | Certificate *of Service (Supplemental) re: Notice of Hybrid Hearing (Docket No. 389), Notice of Proposed Sale, Bidding Procedures, Auction, and Sale Hearing (Docket No. 440), Stipulation and Agreed Order in Connection with the Final Order (A) Authorizing the Debtors to (I) Obtain Senior Secured Superpriority Postpetition Financing and (II) Use Cash Collateral; (B) Granting Liens and Providing Claims with Superpriority Administrative Expense Status; (C) Modifying the Automatic Stay; and (D) Granting Related Relief (Docket No. 445), Supplemental Declaration of Kevin C. Maclay Regarding Caplin & Drysdale, Chartered Rate Increase (Docket No. 447)* (Filed By Stretto ). (Related document(s):389 Notice, 440 Notice, 445 Generic Order, 447 Declaration) (Betance, Sheryl) (Entered: 01/03/2024) |
| 01/03/2024 | 535 (15 pgs) | Stipulation By Barretts Minerals Inc. and Minerals Technologies, Inc., Official Committee of Unsecured Creditors, Future Claimants' Representative. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 01/03/2024) |
| 01/04/2024 | 536 (4 pgs) | ***Withdrawn*** Notice / *Limited Objection of Warehouse Specialists, LLC to Transaction and Sale re: Notice of Proposed Sale, Bidding Procedures, Auction, and Sale Hearing.*. (Related document(s):440 Notice) Filed by Warehouse Specialists, LLC (Nixon, Timothy) Modified on 3/22/2024 (SierraThomasAnderson). (Entered: 01/04/2024) |
| 01/04/2024 | 537 (125 pgs; 2 docs) | Appellant Designation of Contents For Inclusion in Record On Appeal (related document(s):487 Notice of Appeal). (Attachments: # 1 Exhibit A)(Neilson, Russell) (Entered: 01/04/2024) |

| | | |
|---|---|---|
| 01/04/2024 | 538<br>(15 pgs) | Joint Stipulation and Agreed Order Appointing Mediator and Governing Mediation Procedures, Signed on 1/4/2024 (Related document(s):535 Stipulation) (SierraThomasAnderson) (Entered: 01/05/2024) |
| 01/05/2024 | 539<br>(9 pgs) | Certificate *of Service re: Appellants Designation of Record and Statement of Issues on Appeal (Docket No. 537)* (Filed By Stretto ).(Related document(s):537 Appellant Designation) (Betance, Sheryl) (Entered: 01/05/2024) |
| 01/05/2024 | 540<br>(13 pgs; 4 docs) | Notice *of Filing of First Monthly Fee Statement of Smyser Kaplan & Veselka, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Official Committee of Unsecured Creditors for the Period from October 31, 2023 through November 30, 2023.* Filed by Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Neilson, Russell) (Entered: 01/05/2024) |
| 01/05/2024 | 541<br>(4 pgs) | Notice *of Extension of Certain Sale-Related Dates and Sale Hearing.* Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 01/05/2024) |
| 01/05/2024 | 542<br>(36 pgs; 3 docs) | Motion *Pfizer Inc.'s Motion to Amend the Joint Stipulation and Agreed Order Appointing Mediator and Governing Mediation Procedure* Filed by Creditor Pfizer Inc. (Attachments: # 1 Exhibit A # 2 Proposed Order) (Beckham, Charles) (Entered: 01/05/2024) |
| 01/07/2024 | 543<br>(19 pgs) | BNC Certificate of Mailing. (Related document(s):538 Generic Order) No. of Notices: 6. Notice Date 01/07/2024. (Admin.) (Entered: 01/08/2024) |
| 01/08/2024 | 544<br>(9 pgs) | Certificate *of Service re: Notice of Extension of Certain Sale-related Dates and Sale Hearing (Docket No. 541)* (Filed By Stretto ).(Related document(s):541 Notice) (Betance, Sheryl) (Entered: 01/08/2024) |
| 01/09/2024 | 545<br>(1 pg) | Certificate *of Service (Supplemental) re: Order Increasing Lien Claims, Shipping Claims, and 503(b)(9) Claims Caps Set Forth in Order (A) Authorizing Debtors to Pay Certain Prepetition Claims of Shippers, Lien Claimants, Royalty Interest Owners, and 503(b)(9) Claimants; (B) Confirming Administrative Expense Priority of Undisputed and Outstanding Prepetition Orders; and (C) Granting Related Relief (Docket No. 395), Order on Motion to Transfer Venue (Docket No. 413)* (Filed By Stretto ).(Related document(s):395 Generic Order, 413 Generic Order) (Betance, Sheryl) (Entered: 01/09/2024) |
| 01/09/2024 | 546<br>(6 pgs; 2 docs) | Response *to Pfizer Inc.'s Motion to Amend the Joint Stipulation and Agreed Order Appointing Mediator and Governing Mediation Procedure* (related document(s):542 Generic Motion). Filed by Barretts Minerals Inc. (Attachments: # 1 Proposed Order) (Higgins, John) (Entered: 01/09/2024) |
| 01/10/2024 | 547<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by Julie Anne Parsons Filed by on behalf of The County of Comal, Texas (Parsons, Julie) (Entered: 01/10/2024) |
| 01/10/2024 | 548<br>(9 pgs) | Certificate *of Service re: Debtors Response to Pfizer Inc.s Motion to Amend the Joint Stipulation and Agreed Order Appointing Mediator and Governing Mediation Procedure (Docket No. 546)* (Filed By Stretto ). |

| | | (Related document(s):<u>546</u> Response) (Betance, Sheryl) (Entered: 01/10/2024) |
|---|---|---|
| 01/10/2024 | ◉<u>549</u><br>(3 pgs) | Response *Future Claimants' Representative's Joinder to Debtors' Response to Pfizer Inc.'s Motion to Amend The Joint Stipulation and Agreed Order Appointing Mediator and Governing Mediation Procedure* (related document(s):<u>542</u> Generic Motion). Filed by Future Claimants' Representative (D'Apice, Peter) (Entered: 01/10/2024) |
| 01/11/2024 | ◉<u>550</u><br>(16 pgs; 2 docs) | Motion - *Debtors' Motion to Increase Shipping Claims Cap Set Forth in Order Increasing Lien Claims, Shipping Claims, and 503(b)(9) Claims Cap* Filed by Debtor Barretts Minerals Inc. (Attachments: # <u>1</u> Proposed Order) (Higgins, John) (Entered: 01/11/2024) |
| 01/12/2024 | ◉<u>551</u><br>(4 pgs) | Response (Filed By Official Committee of Unsecured Creditors ). (Related document(s):<u>542</u> Generic Motion) (Neilson, Russell) (Entered: 01/12/2024) |
| 01/12/2024 | ◉<u>552</u><br>(9 pgs) | Certificate *of Service re: Debtors Motion to Increase Shipping Claims Cap Set Forth in Order Increasing Lien Claims, Shipping Claims, and 503(b)(9) Claims Caps (Docket No. 550)* (Filed By Stretto ).(Related document(s):<u>550</u> Generic Motion) (Betance, Sheryl) (Entered: 01/12/2024) |
| 01/12/2024 | ◉<u>553</u><br>(27 pgs) | Stipulation By Barretts Minerals Inc. and Official Committee of Unsecured Creditors and Future Claimants Representative. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 01/12/2024) |
| 01/14/2024 | ◉<u>554</u><br>(9 pgs) | Notice *of First Monthly Fee Statement of DJG Services, LLC as Chief Restructuring Officer of the Debtors and Debtors in Possession, for Allowance of Compensation and Reimbursement of Expenses for the Period from October 2, 2023 through October 31, 2023*. Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 01/14/2024) |
| 01/14/2024 | ◉<u>555</u><br>(9 pgs) | Notice *of Second Monthly Fee Statement of DJG Services, LLC as Chief Restructuring Officer of the Debtors and Debtors in Possession, for Allowance of Compensation and Reimbursement of Expenses for the Period from November 1, 2023 through November 30, 2023*. Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 01/14/2024) |
| 01/15/2024 | ◉<u>556</u><br>(13 pgs; 2 docs) | Notice *of First Monthly Fee Statement of Province, LLC for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from November 1, 2023 through November 30, 2023*. Filed by Official Committee of Unsecured Creditors (Attachments: # <u>1</u> Exhibit A) (Neilson, Russell) (Entered: 01/15/2024) |
| 01/15/2024 | ◉<u>557</u><br>(3 pgs) | Certificate *of Service re: First Monthly Fee Statement of DJG Services, LLC as Chief Restructuring Officer of the Debtors and Debtors in Possession, for Allowance of Compensation and Reimbursement of Expenses for the Period from October 2, 2023 Through October 31, 2023 (Docket No. 554), Second Monthly Fee Statement of DJG Services, LLC as Chief Restructuring Officer of the Debtors and Debtors in Possession, for Allowance of Compensation and Reimbursement of Expenses for the Period from November 1, 2023 Through November 30, 2023 (Docket No.* |

| | | |
|---|---|---|
| | | *555)* (Filed By Stretto ).(Related document(s):554 Notice, 555 Notice) (Betance, Sheryl) (Entered: 01/15/2024) |
| 01/16/2024 | 558 (27 pgs) | Stipulated Protective Order, Signed on 1/16/2024 (Related document(s):553 Stipulation) (SierraThomasAnderson) (Entered: 01/16/2024) |
| 01/16/2024 | 559 (3 pgs) | Certificate *of Service re: First Monthly Fee Statement of Province, LLC for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from November 1, 2023 through November 30, 2023 (Docket No. 556)* (Filed By Stretto ).(Related document(s):556 Notice) (Betance, Sheryl) (Entered: 01/16/2024) |
| 01/18/2024 | 560 (31 pgs) | BNC Certificate of Mailing. (Related document(s):558 Generic Order) No. of Notices: 6. Notice Date 01/18/2024. (Admin.) (Entered: 01/18/2024) |
| 01/22/2024 | 561 (2 pgs) | Order to Amend, Signed on 1/22/2024 (Related document(s):519 Generic Motion) (SierraThomasAnderson) (Entered: 01/22/2024) |
| 01/22/2024 | 562 (18 pgs) | Notice *of Third Monthly Fee Statement of Sander L. Esserman, Legal Representative for Future Claimants, and Stutzman, Bromberg, Esserman & Plifka, P.C., for Compensation for Services Rendered and Reimbursement of Expenses Incurred During the Period from December 1, 2023 Through December 31, 2023.* Filed by Future Claimants' Representative (D'Apice, Peter) (Entered: 01/22/2024) |
| 01/22/2024 | 563 (19 pgs) | Notice *of Third Monthly Fee Statement of Jefferies LLC as Investment Banker for the Debtors and Debtors in Possession, for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period December 1, 2023 through December 31, 2023.* Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 01/22/2024) |
| 01/22/2024 | 564 (11 pgs; 3 docs) | Notice *of Proposed Amendment to Utility Provider List.* (Related document(s):73 Order on Emergency Motion, 157 Notice) Filed by Barretts Minerals Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B - redline) (Higgins, John) (Entered: 01/22/2024) |
| 01/23/2024 | 565 (3 pgs) | Amended Notice *of Appointment of Committee of Unsecured Creditors.* Filed by US Trustee (Garza, Vianey) (Entered: 01/23/2024) |
| 01/23/2024 | 566 (15 pgs; 3 docs) | Certificate - *Supplemental Certifcate of Service* (Filed By Barretts Minerals Inc. ).(Related document(s):519 Generic Motion) (Attachments: # 1 Exhibit A # 2 Exhibit B) (Young-John, Megan) (Entered: 01/23/2024) |
| 01/23/2024 | 567 (11 pgs) | Certificate *of Service re: Third Monthly Fee Statement of Jefferies LLC as Investment Banker for the Debtors and Debtors in Possession, for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period December 1, 2023 Through December 31, 2023 (Docket No. 563), Notice of Proposed Amendment to Utility Provider List (Docket No. 564)* (Filed By Stretto ).(Related document(s):563 Notice, 564 Notice) (Betance, Sheryl) (Entered: 01/23/2024) |
| 01/23/2024 | 568 (28 pgs) | Notice *of Second Monthly Fee Statement of M3 Advisory Partners, LP for Compensation for Services Rendered and for Reimbursement of Expenses as the Debtors' Financial Advisor for the Period from November 1, 2023* |

| | | |
|---|---|---|
| | | *through November 30, 2023.* Filed by Barretts Minerals Inc. (Young-John, Megan) (Entered: 01/23/2024) |
| 01/24/2024 | 🌐 569<br>(2 pgs) | Order (I) Extending the Time Within Which the Debtors May Remove Actions and (II) Granting Related Relief (Related Doc # 519) Signed on 1/24/2024. (SierraThomasAnderson) (Entered: 01/24/2024) |
| 01/24/2024 | 🌐 570<br>(11 pgs) | *Certificate of Service re: Supplemental Certificate of Service (Docket No. 566), Second Monthly Fee Statement of M3 Advisory Partners, LP for Compensation for Services Rendered and for Reimbursement of Expenses as the Debtors Financial Advisor for the Period from November 1, 2023 Through November 30, 2023 (Docket No. 568)* (Filed By Stretto ). (Related document(s):566 Certificate, 568 Notice) (Betance, Sheryl) (Entered: 01/24/2024) |
| 01/24/2024 | 🌐 571<br>(60 pgs) | *Notice of Third Monthly Fee Statement of Porter Hedges LLP, as Co-Counsel to the Debtors and Debtors in Possession, for Allowance of Compensation and Reimbursement of Expenses for the Period from December 1, 2023 through December 31, 2023.* Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 01/24/2024) |
| 01/24/2024 | 🌐 572<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):561 Generic Order) No. of Notices: 6. Notice Date 01/24/2024. (Admin.) (Entered: 01/24/2024) |
| 01/25/2024 | 🌐 573<br>(24 pgs) | *Certificate of Service re: Order (I) Extending the Time Within Which the Debtors May Remove Actions and (II) Granting Related Relief (Docket No. 569), Third Monthly Fee Statement of Porter Hedges LLP, as Co-Counsel to the Debtors and Debtors in Possession, for Allowance of Compensation and Reimbursement of Expenses for the Period from December 1, 2023 Through December 31, 2023 (Docket No. 571)* (Filed By Stretto ).(Related document(s):569 Generic Order, 571 Notice) (Betance, Sheryl) (Entered: 01/25/2024) |
| 01/26/2024 | 🌐 574<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):569 Generic Order) No. of Notices: 6. Notice Date 01/26/2024. (Admin.) (Entered: 01/26/2024) |
| 01/28/2024 | 🌐 575<br>(2 pgs) | *Notice of Annual Rate Increase by Porter Hedges LLP.* (Related document(s):293 Order on Generic Application) Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 01/28/2024) |
| 01/29/2024 | 🌐 576<br>(95 pgs) | *Notice of Third Monthly Fee Statement of Latham & Watkins LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Bankruptcy Co-Counsel to the Debtors for the Period from December 1, 2023 through December 31, 2023.* Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 01/29/2024) |
| 01/29/2024 | 🌐 577<br>(3 pgs) | *Certificate of Service re: Notice of Annual Rate Increase by Porter Hedges LLP (Docket No. 575)* (Filed By Stretto ).(Related document(s):575 Notice) (Betance, Sheryl) (Entered: 01/29/2024) |
| 01/29/2024 | 🌐 578<br>(4 pgs; 2 docs) | Motion To Substitute Attorney. Filed by Interested Party JMB Capital Partners Lending, LLC (Attachments: # 1 Proposed Order) (Hirsh, Robert) (Entered: 01/29/2024) |

| | | |
|---|---|---|
| 01/30/2024 | ⬤ 579<br>(3 pgs) | Certificate *of Service re: Third Monthly Fee Statement of Latham & Watkins LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Bankruptcy Co-Counsel to the Debtors for the Period from December 1, 2023 Through December 31, 2023 (Docket No. 576)* (Filed By Stretto ).(Related document(s):576 Notice) (Betance, Sheryl) (Entered: 01/30/2024) |
| 01/30/2024 | ⬤ 580<br>(14 pgs; 2 docs) | Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement. Objections/Request for Hearing Due in 21 days. Filed by Debtor Barretts Minerals Inc. (Attachments: # 1 Proposed Order) (Higgins, John) (Entered: 01/30/2024) |
| 01/30/2024 | ⬤ 581<br>(24 pgs) | Notice *of Third Monthly Fee Statement of M3 Advisory Partners, LP for Compensation for Services Rendered and for Reimbursement of Expenses as the Debtors' Financial Advisor for the Period from December 1, 2023 through December 31, 2023.* Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 01/30/2024) |
| 01/30/2024 | ⬤ 582<br>(12 pgs; 2 docs) | Motion to Extend Time - *Debtors' Motion for Entry of an Order Extending Period Within Which the Debtors Must Assume or Reject Unexpired Leases of Non-Residential Real Property* Filed by Debtor Barretts Minerals Inc. (Attachments: # 1 Proposed Order) (Higgins, John) (Entered: 01/30/2024) |
| 01/30/2024 | ⬤ 583<br>(22 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period ending 12/31/2024, $6565214 disbursed (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 01/30/2024) |
| 01/30/2024 | ⬤ 584<br>(22 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period ending 12/31/2023, $1606 disbursed (Filed By Barretts Ventures Texas LLC ). (Higgins, John) (Entered: 01/30/2024) |
| 01/31/2024 | ⬤ 585<br>(16 pgs) | Certificate *of Service re: Debtors Motion for Entry of an Order Extending the Exclusive Periods to File and Solicit a Plan (Docket No. 580), Third Monthly Fee Statement of M3 Advisory Partners, LP for Compensation for Services Rendered and for Reimbursement of Expenses as the Debtors Financial Advisor for the Period from December 1, 2023 Through December 31, 2023 (Docket No. 581), Debtors Motion for Entry of an Order Extending Period Within Which the Debtors Must Assume or Reject Unexpired Leases of Non-residential Real Property (Docket No. 582), Monthly Operating Report re Case No. 23-90794 for the Month Ending: December 31, 2023 (Docket No. 583), Monthly Operating Report re Case No. 23-90793 for the Month Ending: December 31, 2023 (Docket No. 584)* (Filed By Stretto ).(Related document(s):580 Motion to Extend Exclusivity Period, 581 Notice, 582 Motion to Extend Time, 583 Debtor-in-Possession Monthly Operating Report, 584 Debtor-in-Possession Monthly Operating Report) (Betance, Sheryl) (Entered: 01/31/2024) |
| 01/31/2024 | ⬤ 586<br>(2 pgs) | Certificate *of Service (Supplemental) re: Order Increasing Lien Claims, Shipping Claims, and 503(b)(9) Claims Caps Set Forth in Order (A) Authorizing Debtors to Pay Certain Prepetition Claims of Shippers, Lien Claimants, Royalty Interest Owners, and 503(b)(9) Claimants; (B) Confirming Administrative Expense Priority of Undisputed and Outstanding Prepetition Orders; and (C) Granting Related Relief (Docket No. 417), Notice of Proposed Sale, Bidding Procedures, Auction, and Sale Hearing (Docket No. 440), Debtors Motion for Entry of an Order (I) Extending the Time Within Which the Debtors May Remove* |

| | | |
|---|---|---|
| | | *Actions and (II) Granting Related Relief (Docket No. 519), Debtors Motion to Increase Shipping Claims Cap Set Forth in Order Increasing Lien Claims, Shipping Claims, and 503(b)(9) Claims Caps (Docket No. 550)* (Filed By Stretto ).(Related document(s):417 Generic Order, 440 Notice, 550 Generic Motion) (Betance, Sheryl) (Entered: 01/31/2024) |
| 01/31/2024 | 587<br>(157 pgs; 5 docs) | Application for Compensation - *Porter Hedges LLP's First Interim Fee Application for Allowance of Compensation and Reimbursement of Expenses as Co-Counsel to the Debtors and Debtors in Possession, for the Period from October 2, 2023 through December 31, 2023* for Porter Hedges LLP, Attorney, Period: 10/2/2023 to 12/31/2023, Fee: $303,382.00, Expenses: $5,245.84. Objections/Request for Hearing Due in 21 days. Filed by Attorney Porter Hedges LLP (Attachments: # 1 Invoices - October # 2 Invoices - November # 3 Invoices - December # 4 Proposed Order) (Higgins, John) (Entered: 01/31/2024) |
| 01/31/2024 | 588<br>(316 pgs; 5 docs) | Application for Compensation - *First Interim Fee Application of Latham & Watkins LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Bankruptcy Co-Counsel to the Debtors for the Period from October 2, 2023 through December 31, 2023* for Latham & Watkins LLP, Attorney, Period: 10/2/2023 to 12/31/2023, Fee: $5,268,798.25, Expenses: $57,349.52. Objections/Request for Hearing Due in 21 days. Filed by Attorney Latham & Watkins LLP (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Proposed Order) (Higgins, John) (Entered: 01/31/2024) |
| 01/31/2024 | 589<br>(2 pgs) | Debtors Master Service List (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 01/31/2024) |
| 02/01/2024 | 590<br>(10 pgs) | Notice *of Second Monthly Fee Statement of Province, LLC for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Official Committeed of Unsecured Creditors for the Period from December 1, 2023 through December 31, 2023*. Filed by Official Committee of Unsecured Creditors (Neilson, Russell) (Entered: 02/01/2024) |
| 02/01/2024 | 591<br>(44 pgs) | Notice *of First Interim Fee Application of Jefferies LLC as Investment Banker for the Debtors and Debtors in Possession, for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period October 2, 2023 through December 31, 2023*. Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 02/01/2024) |
| 02/01/2024 | 592<br>(3 pgs) | Certificate *of Service re: Porter Hedges LLPs First Interim Fee Application for Allowance of Compensation and Reimbursement of Expenses as Co-Counsel to the Debtors and Debtors in Possession, for the Period from October 2, 2023 Through December 31, 2023 (Docket No. 587), First Interim Fee Application of Latham & Watkins LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Bankruptcy Co-Counsel to the Debtors for the Period from October 2, 2023 Through December 31, 2023 (Docket No. 588)* (Filed By Stretto ).(Related document(s):587 Application for Compensation, 588 Application for Compensation) (Betance, Sheryl) (Entered: 02/01/2024) |
| 02/01/2024 | 593<br>(5 pgs; 2 docs) | Notice *of Filing Quarterly Statement Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business*. (Related document(s):315 Generic Order) Filed by Barretts Minerals Inc. (Attachments: # 1 Exhibit A) (Higgins, John) (Entered: 02/01/2024) |

| | | |
|---|---|---|
| 02/02/2024 | 🔵 594<br>(7 pgs) | Certificate *of Service re: Second Monthly Fee Statement of Province, LLC for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from December 1, 2023 Through December 31, 2023 (Docket No. 590), First Interim Fee Application of Jefferies LLC as Investment Banker for the Debtors and Debtors in Possession, for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period October 2, 2023 Through December 31, 2023 (Docket No. 591), Notice of Filing Quarterly Statement Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business (Docket No. 593)* (Filed By Stretto ). (Related document(s):590 Notice, 591 Notice, 593 Notice) (Betance, Sheryl) (Entered: 02/02/2024) |
| 02/02/2024 | 🔵 595<br>(3 pgs) | Notice *of Annual Rate Increase by Brown Rudnick LLP.* (Related document(s):509 Order on Generic Application) Filed by Official Committee of Unsecured Creditors (Neilson, Russell) (Entered: 02/02/2024) |
| 02/03/2024 | 🔵 596<br>(9 pgs; 2 docs) | Certificate of No Objection *with Respect to Debtors' Motion to Increase Shipping Claims Cap Set Forth in Order Increasing Lien Claims, Shipping Claims, and 503(b)(9) Claims Caps* (Filed By Barretts Minerals Inc. ).(Related document(s):550 Generic Motion) (Attachments: # 1 Proposed Order) (Higgins, John) (Entered: 02/03/2024) |
| 02/05/2024 | 🔵 597<br>(5 pgs) | Order Increasing Shipping Claims Cap Set Forth in Order Increasing Lien Claims, Shipping Claims, and 503(b)(9) Claims Caps Set Forth in Order (a) Authorizing Debtors to Pay Certain Prepetition Claims of Shippers Lien Claimants, Royalty Interest Owners, and 503(B)(9) Claimants; (B) Confirming Administrative Expense Priority of Undisputed and Outstanding Prepetition Orders; and (C) Granting Related Relief (Related Doc # 550) Signed on 2/5/2024. (SierraThomasAnderson) (Entered: 02/05/2024) |
| 02/05/2024 | 🔵 598<br>(34 pgs) | Notice *of Third Monthly Fee Statement of Young Conaway Stargatt & Taylor, LLP as Counsel to Sander L. Esserman, the Legal Representative for Future Claimants.* Filed by Young Conaway Stargatt & Taylor, LLP (Fletcher, Kaitlyn) (Entered: 02/05/2024) |
| 02/05/2024 | 🔵 599<br>(3 pgs) | Certificate *of Service re: Notice of Annual Rate Increase by Brown Rudnick LLP (Docket No. 595)* (Filed By Stretto ).(Related document(s):595 Notice) (Betance, Sheryl) (Entered: 02/05/2024) |
| 02/05/2024 | 🔵 600<br>(10 pgs) | Notice *of Hearing on Pfizer Inc.'s Motion to Amend the Joint Stipulation and Agreed Order Appointing Mediator and Governing Mediation Procedure.* (Related document(s):542 Generic Motion) Filed by Pfizer Inc. (Beckham, Charles) (Entered: 02/05/2024) |
| 02/05/2024 | 🔵 601<br>(5 pgs) | Notice *of Extension of Certain Sale-Related Dates and Sale Hearing.* (Related document(s):434 Order Setting Hearing, 520 Notice, 541 Notice) Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 02/05/2024) |
| 02/05/2024 | 🔵 602<br>(19 pgs; 3 docs) | Emergency Motion *for Entry of an Order (I) Authorizing the Debtors to Enter Into an Amendment to the DIP Credit Agreement, (II) Supplementing the Final DIP Order in Connection Therewith and (III) Granting Related Relief* Filed by Debtor Barretts Minerals Inc. Hearing scheduled for |

| | | |
|---|---|---|
| | | 2/8/2024 at 08:00 AM at Houston, Courtroom 404 (MI). (Attachments: # 1 Exhibit A # 2 Proposed Order) (Higgins, John) (Entered: 02/05/2024) |
| 02/05/2024 | 603<br>(8 pgs) | Declaration re: *of Leon Szlezinger in Support of Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to Enter into an Amendment to the DIP Credit Agreement, (II) Supplementing the Final DIP Order in Connection Therewith, and (III) Granting Related Relief* (Filed By Barretts Minerals Inc. ).(Related document(s):602 Emergency Motion (with hearing date)) (Higgins, John) (Entered: 02/05/2024) |
| 02/06/2024 | 604<br>(4 pgs) | Certificate *Supplemental Certificate of Service* (Filed By Pfizer Inc. ).(Related document(s):542 Generic Motion, 600 Notice) (Muhammad, Arsalan) (Entered: 02/06/2024) |
| 02/06/2024 | 605<br>(14 pgs) | Certificate *of Service re: Order Increasing Shipping Claims Cap Set Forth in Order Increasing Lien Claims, Shipping Claims, and 503(b)(9) Claims Caps Set Forth in Order (A) Authorizing Debtors to Pay Certain Prepetition Claims of Shippers, Lien Claimants, Royalty Interest Owners, and 503(b)(9) Claimants; (B) Confirming Administrative Expense Priority of Undisputed and Outstanding Prepetition Orders; and (C) Granting Related Relief (Docket No. 597), Notice of Extension of Certain Sale-Related Dates and Sale Hearing (Docket No. 601), Debtors Emergency Motion for Entry of an Order (I) Authorizing the Debtors to Enter Into an Amendment to the Dip Credit Agreement, (II) Supplementing the Final Dip Order in Connection Therewith and (III) Granting Related Relief (Docket No. 602), Declaration of Leon Szlezinger in Support of Debtors Emergency Motion for Entry of an Order (I) Authorizing the Debtors to Enter Into an Amendment to the DIP Credit Agreement, (II) Supplementing the Final DIP Order in Connection Therewith, and (III) Granting Related Relief (Docket No. 603)* (Filed By Stretto ).(Related document(s):597 Generic Order, 601 Notice, 602 Emergency Motion (with hearing date), 603 Declaration) (Betance, Sheryl) (Entered: 02/06/2024) |
| 02/07/2024 | 606<br>(48 pgs; 6 docs) | Witness List, Exhibit List (Filed By Barretts Minerals Inc. ).(Related document(s):602 Emergency Motion (with hearing date)) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5) (Higgins, John) (Entered: 02/07/2024) |
| 02/07/2024 | 607<br>(60 pgs; 5 docs) | Notice *Second Monthly Fee Statement of Brown Rudnick LLP for Compensation of Services Rendered and Reimbursement of Expenses as Co-Counsel to the Official Committee of Unsecured Creditors for the Period From December 1, 2023 through December 31, 2023*. Filed by Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Neilson, Russell) (Entered: 02/07/2024) |
| 02/07/2024 | 608<br>(1 pg) | MOTION to Appear Pro Hac Vice for Catherine M. Castaldi (Fee Paid: $100, receipt number 25059943) Filed by Creditor Committee Official Committee of Unsecured Creditors (Neilson, Russell) (Entered: 02/07/2024) |
| 02/07/2024 | 609<br>(9 pgs) | BNC Certificate of Mailing. (Related document(s):597 Generic Order) No. of Notices: 6. Notice Date 02/07/2024. (Admin.) (Entered: 02/07/2024) |
| 02/08/2024 | 610<br>(1 pg) | Order Granting Motion to Appear pro hac vice -Catherine Castaldi (Related Doc # 608) Signed on 2/8/2024. (SierraThomasAnderson) (Entered: 02/08/2024) |

| | | |
|---|---|---|
| 02/08/2024 | 611<br>(1 pg) | Courtroom Minutes. Time Hearing Held: 8:00 AM - 8:17 AM. Appearances:(see attached). Additional appearances: Vianey Garza for the US Trustee. Rob Hirsh for JMB Capital Partners Lending, LLC. The Court heard oral argument. Exhibits admitted: ECF no. 606 3-5. Motion granted with revisions made on the record; order signed. (Related document(s):602 Emergency Motion (with hearing date)) (SierraThomasAnderson) (Entered: 02/08/2024) |
| 02/08/2024 | 612<br>(3 pgs) | Order (I) Authorizing the Debtors to Enter Into an Amendment to the Dip Credit Agreement, (II) Supplementing the Final Dip Order in Connection Therewith and (III) Granting Related Relief (Related Doc # 602) Signed on 2/8/2024. (SierraThomasAnderson) (Entered: 02/08/2024) |
| 02/08/2024 | 613<br>(11 pgs) | *Certificate of Service re: Debtors Witness and Exhibit List for Hearing Scheduled for February 8, 2024 at 8:00 A.M. (Prevailing Central Time) (Docket No. 606), Second Monthly Fee Statement of Brown Rudnick LLP for Compensation for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Official Committee of Unsecured Creditors for the Period from December 1, 2023 Through December 31, 2023 (Docket No. 607)* (Filed By Stretto ).(Related document(s):606 Witness List, Exhibit List, 607 Notice) (Betance, Sheryl) (Entered: 02/08/2024) |
| 02/08/2024 | 614<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 2/8/2024 8:00:36 AM ]. File Size [ 7871 KB ]. Run Time [ 00:16:24 ]. (admin). (Entered: 02/08/2024) |
| 02/08/2024 | 615<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 2/8/2024 8:30:14 AM ]. File Size [ 3592 KB ]. Run Time [ 00:07:29 ]. (admin). (Entered: 02/08/2024) |
| 02/09/2024 | 616<br>(33 pgs) | Notice *of First Monthly Fee Statement of Caplin & Drysdale, Chartered for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Official Committee of Unsecured Creditors for the Period from October 31, 2023, through November 30, 2023.* Filed by Official Committee of Unsecured Creditors (Neilson, Russell) (Entered: 02/09/2024) |
| 02/09/2024 | 617<br>(27 pgs) | Notice *of Second Monthly Fee Statement of Caplin & Drysdale, Chartered for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Official Committee of Unsecured Creditors for the Period from December 1, 2023, through December 31, 2023.* Filed by Official Committee of Unsecured Creditors (Neilson, Russell) (Entered: 02/09/2024) |
| 02/09/2024 | 618<br>(9 pgs) | *Certificate of Service re: Order (I) Authorizing the Debtors to Enter into an Amendment to the DIP Credit Agreement, (II) Supplementing the Final DIP Order in Connection Therewith and (III) Granting Related Relief (Docket No. 612)* (Filed By Stretto ).(Related document(s):612 Order on Emergency Motion) (Betance, Sheryl) (Entered: 02/09/2024) |
| 02/09/2024 | 619<br>(8 pgs) | Notice *of Third Monthly Fee Statement of DJG Services, LLC as Chief Restructuring Officer of the Debtors and Debtors in Possession, for Allowance of Compensation and Reimbursement of Expenses for the Period from December 1, 2023 through December 31, 2023.* Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 02/09/2024) |

| | | |
|---|---|---|
| 02/09/2024 | ◉ 620<br>(5 pgs) | Declaration re: - *First Supplemental Declaration of John F. Higgins Providing Additional Disclosures Related to the Retention of Porter Hedges LLP as Co-Counsel for the Debtors and Debtors in Possession* (Filed By Barretts Minerals Inc. ).(Related document(s):311 Generic Order) (Higgins, John) (Entered: 02/09/2024) |
| 02/09/2024 | ◉ 621<br>(48 pgs; 4 docs) | Motion *Pfizer Inc.'s Motion to Clarify the February 5, 2024 Order (I) Declaring that the Automatic Stay Prohibits Certain Actions or, in the Alternative, (II) Preliminary Enjoining Such Actions Pursuant to 11 U.S.C. § 105* Filed by Creditor Pfizer Inc. Hearing scheduled for 3/4/2024 at 11:00 AM at Houston, Courtroom 404 (MI). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (Beckham, Charles) (Entered: 02/09/2024) |
| 02/09/2024 | ◉ 622<br>(10 pgs) | Notice *of Rescheduled Hearing on Pfizer Inc.'s Motion to Amend the Joint Stipulation and Agreed Order Appointing Mediator and Governing Mediation Procedure on March 4, 2024.* (Related document(s):542 Generic Motion) Filed by Pfizer Inc. (Beckham, Charles) (Entered: 02/09/2024) |
| 02/10/2024 | ◉ 623<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):610 Order on Motion to Appear pro hac vice) No. of Notices: 6. Notice Date 02/10/2024. (Admin.) (Entered: 02/10/2024) |
| 02/10/2024 | ◉ 624<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):612 Order on Emergency Motion) No. of Notices: 6. Notice Date 02/10/2024. (Admin.) (Entered: 02/10/2024) |
| 02/12/2024 | ◉ 625<br>(12 pgs) | Certificate *of Service re: First Monthly Fee Statement of Caplin & Drysdale, Chartered for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Official Committee of Unsecured Creditors for the Period from October 31, 2023, Through November 30, 2023 (Docket No. 616), Second Monthly Fee Statement of Caplin & Drysdale, Chartered for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Official Committee of Unsecured Creditors for the Period from December 1, 2023, Through December 31, 2023 (Docket No. 617), Third Monthly Fee Statement of DJG Services, LLC as Chief Restructuring Officer of the Debtors and Debtors in Possession, for Allowance of Compensation and Reimbursement of Expenses for the Period from December 1, 2023 Through December 31, 2023 (Docket No. 619), First Supplemental Declaration of John F. Higgins Providing Additional Disclosures Related to the Retention of Porter Hedges LLP as Co-Counsel for the Debtors and Debtors in Possession (Docket No. 620)* (Filed By Stretto ).(Related document(s):616 Notice, 617 Notice, 619 Notice, 620 Declaration) (Betance, Sheryl) (Entered: 02/12/2024) |
| 02/12/2024 | ◉ 626<br>(4 pgs) | Certificate *Supplemental Certificate of Service* (Filed By Pfizer Inc. ). (Related document(s):621 Generic Motion, 622 Notice) (Muhammad, Arsalan) (Entered: 02/12/2024) |
| 02/12/2024 | ◉ 627<br>(4 pgs) | Notice *of Annual Rate Increase by M3 Advisory Partners, LP.* (Related document(s):314 Generic Order) Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 02/12/2024) |

| | | |
|---|---|---|
| 02/13/2024 | 628<br>(3 pgs) | Certificate *of Service re: Notice of Annual Rate Increase by M3 Advisory Partners, LP (Docket No. 627)* (Filed By Stretto ).(Related document(s):627 Notice) (Betance, Sheryl) (Entered: 02/13/2024) |
| 02/13/2024 | 629<br>(3 pgs) | Certificate *of Service (Supplemental) re: Notice of Proposed Amendment to Utility Provider List (Docket No. 564), Supplemental Certificate of Service (Docket No. 566), Order (I) Extending the Time Within Which the Debtors May Remove Actions and (II) Granting Related Relief (Docket No. 569)* (Filed By Stretto ).(Related document(s):564 Notice, 566 Certificate, 569 Generic Order) (Betance, Sheryl) (Entered: 02/13/2024) |
| 02/14/2024 | 630<br>(40 pgs; 6 docs) | Application for Compensation *First Interim Fee Application of Sander L. Esserman, Legal Representative for Future Claimants, and Stutzman, Bromberg, Esserman & Plifka, P.C.* for Future Claimants' Representative, Other Professional, Period: 10/2/2023 to 12/31/2023, Fee: $254,548.57, Expenses: $9,033.07. Objections/Request for Hearing Due in 21 days. Filed by Interested Party Future Claimants' Representative (Attachments: # 1 Exhibit Summary of Fees # 2 Exhibit Summary of Hours # 3 Exhibit Summary of Expenses # 4 Exhibit Invoices # 5 Proposed Order) (D'Apice, Peter) (Entered: 02/14/2024) |
| 02/14/2024 | 631<br>(93 pgs; 6 docs) | Application for Compensation *First Interim Fee Application of Young Conaway Stargatt & Taylor, LLP as Counsel to Sander L. Esserman, the Legal Representative for Future Claimants* for Young Conaway Stargatt & Taylor, LLP, Attorney, Period: 10/2/2023 to 12/31/2023, Fee: $721,540.50, Expenses: $9,947.50. Objections/Request for Hearing Due in 21 days. Filed by Attorney Young Conaway Stargatt & Taylor, LLP (Attachments: # 1 Exhibit Summary of Fees # 2 Exhibit Summary of Hours # 3 Exhibit Summary of Expenses # 4 Exhibit Invoices # 5 Proposed Order) (Fletcher, Kaitlyn) (Entered: 02/14/2024) |
| 02/15/2024 | 632<br>(11 pgs; 3 docs) | Notice *of Filing of Amended Utility Provider List*. (Related document(s):73 Order on Emergency Motion, 157 Notice, 564 Notice) Filed by Barretts Minerals Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Young-John, Megan) (Entered: 02/15/2024) |
| 02/16/2024 | 633<br>(9 pgs) | Certificate *of Service re: Notice of Filing of Amended Utility Provider List (Docket No. 632)* (Filed By Stretto ).(Related document(s):632 Notice) (Betance, Sheryl) (Entered: 02/16/2024) |
| 02/16/2024 | 634<br>(35 pgs; 3 docs) | Supplemental Motion - *Debtor's Supplemental Motion for Entry of an Order (A) Approving Amended Terms of the (I) Retention of DJG Services, LLC and (II) Appointment of David J. Gordon as Chief Restructuring Officer and (B) Granting Related Relief* Filed by Debtor Barretts Minerals Inc. (Attachments: # 1 Exhibit 1 # 2 Proposed Order) (Higgins, John) (Entered: 02/16/2024) |
| 02/20/2024 | 635<br>(4 pgs; 2 docs) | Certificate of No Objection *Regarding Unopposed Motion to Substitute Counsel* (Filed By JMB Capital Partners Lending, LLC ).(Related document(s):578 Motion to Substitute Attorney) (Attachments: # 1 Proposed Order) (Hirsh, Robert) (Entered: 02/20/2024) |
| 02/20/2024 | 636<br>(1 pg) | Proposed Order RE: *Unopposed Motion to Substitute Counsel* (Filed By JMB Capital Partners Lending, LLC ).(Related document(s):578 Motion to Substitute Attorney) (Hirsh, Robert) (Entered: 02/20/2024) |

| | | |
|---|---|---|
| 02/20/2024 | ⊙ 637<br>(2 pgs) | Certificate *of Service (Supplemental) re: Order (I) Extending the Time Within Which the Debtors May Remove Actions and (II) Granting Related Relief (Docket No. 569), Debtors Motion for Entry of an Order Extending the Exclusive Periods to File and Solicit a Plan (Docket No. 580), Order Increasing Shipping Claims Cap Set Forth in Order Increasing Lien Claims, Shipping Claims, and 503(b)(9) Claims Caps Set Forth in Order (A) Authorizing Debtors to Pay Certain Prepetition Claims of Shippers, Lien Claimants, Royalty Interest Owners, and 503(b)(9) Claimants; (B) Confirming Administrative Expense Priority of Undisputed and Outstanding Prepetition Orders; and (C) Granting Related Relief (Docket No. 597)* (Filed By Stretto ).(Related document(s):569 Generic Order, 580 Motion to Extend Exclusivity Period, 597 Generic Order) (Betance, Sheryl) (Entered: 02/20/2024) |
| 02/20/2024 | ⊙ 638<br>(13 pgs) | Objection (related document(s):580 Motion to Extend Exclusivity Period). Filed by Official Committee of Unsecured Creditors (Neilson, Russell) (Entered: 02/20/2024) |
| 02/20/2024 | ⊙ 639<br>(87 pgs; 3 docs) | Application for Compensation for M3 Advisory Partners, LP, Financial Advisor, Period: 10/2/2023 to 12/31/2023, Fee: $1,478,669.50, Expenses: $3,089.00. Objections/Request for Hearing Due in 21 days. Filed by Financial Advisor M3 Advisory Partners, LP (Attachments: # 1 Exhibit A-C # 2 Proposed Order) (Higgins, John) (Entered: 02/20/2024) |
| 02/21/2024 | ⊙ 640<br>(9 pgs) | Certificate *of Service re: Debtors Supplemental Motion for Entry of an Order (A) Approving Amended Terms of the (I) Retention of DJG Services, LLC and (II) Appointment of David J. Gordon as Chief Restructuring Officer and (B) Granting Related Relief (Docket No. 634), The Official Committee of Unsecured Creditors Objection to the Debtors' Motion for Entry of an Order Extending the Exclusive Periods to File and Solicit a Plan (Docket No. 638)* (Filed By Stretto ).(Related document(s):634 Generic Motion, 638 Objection) (Betance, Sheryl) (Entered: 02/21/2024) |
| 02/22/2024 | ⊙ 641<br>(1 pg) | Order Granting Unopposed Motion to Substitute Counsel (Related Doc # 578) Signed on 2/22/2024. (SierraThomasAnderson) (Entered: 02/22/2024) |
| 02/22/2024 | ⊙ 642<br>(3 pgs) | Certificate *of Service re: First Interim Fee Application of M3 Advisory Partners, LP for Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Debtors for the Period from October 2, 2023 Through December 31, 2023 (Docket No. 639)* (Filed By Stretto ).(Related document(s):639 Application for Compensation) (Betance, Sheryl) (Entered: 02/22/2024) |
| 02/22/2024 | ⊙ 643<br>(18 pgs) | Notice *of Fourth Monthly Fee Statement of Sander L. Esserman, Legal Representative for Future Claimants, and Stutzman, Bromberg, Esserman & Plifka, P.C.*. Filed by Future Claimants' Representative (D'Apice, Peter) (Entered: 02/22/2024) |
| 02/22/2024 | ⊙ 644<br>(54 pgs; 4 docs) | Application *for Entry of an Order Authorizing the Employment and Retention of Steptoe LLP as Co-Counsel for the Official Committee of Unsecured Creditors of Barretts Minerals Inc., et al. as of January 16, 2024* Filed by Creditor Committee Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Neilson, Russell) (Entered: 02/22/2024) |

| | | |
|---|---|---|
| 02/23/2024 | ⊙ 645<br>(9 pgs) | Certificate *of Service re: Application for Entry of an Order Authorizing the Employment and Retention of Steptoe LLP as Co-Counsel for the Official Committee of Unsecured Creditors of Barretts Minerals Inc., et al., as of January 16, 2024 (Docket No. 644)* (Filed By Stretto ).(Related document(s):644 Generic Application) (Betance, Sheryl) (Entered: 02/23/2024) |
| 02/23/2024 | ⊙ 646<br>(4 pgs; 2 docs) | Certificate of No Objection *with Respect to Order Granting Porter Hedges LLP's First Interim Fee Application for Allowance of Compensation and Reimbursement of Expenses as Co-Counsel to the Debtors and Debtors in Possession for the Period from October 2, 2023 through December 31, 2023* (Filed By Barretts Minerals Inc. ).(Related document(s):587 Application for Compensation) (Attachments: # 1 Proposed Order) (Higgins, John) (Entered: 02/23/2024) |
| 02/23/2024 | ⊙ 647<br>(4 pgs; 2 docs) | Certificate of No Objection *with Respect to Order Granting Latham & Watkins LLP's First Interim Fee Application for Services Rendered and for Reimbursement of Expenses Incurred as Bankruptcy Co-Counsel to the Debtors for the Period from October 2, 2023 through December 31, 2023* (Filed By Barretts Minerals Inc. ).(Related document(s):588 Application for Compensation) (Attachments: # 1 Proposed Order) (Higgins, John) (Entered: 02/23/2024) |
| 02/23/2024 | ⊙ 648<br>(7 pgs; 2 docs) | Certificate of No Objection *with Respect to Debtors' Motion for Entry of an Order Extending Period Within Which the Debtors Must Assume or Reject Unexpired Leases of Non-Residential Real Property* (Filed By Barretts Minerals Inc. ).(Related document(s):582 Motion to Extend Time) (Attachments: # 1 Proposed Order) (Higgins, John) (Entered: 02/23/2024) |
| 02/24/2024 | ⊙ 649<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):641 Order on Motion To Substitute Attorney) No. of Notices: 6. Notice Date 02/24/2024. (Admin.) (Entered: 02/24/2024) |
| 02/26/2024 | ⊙ 650<br>(3 pgs) | Order Granting Debtors' Motion for Entry of an Order Extending Period Within Which the Debtors Must Assume or Reject Unexpired Leases of Non-Residential Real Property (Related Doc # 582) Signed on 2/26/2024. (SierraThomasAnderson) (Entered: 02/26/2024) |
| 02/26/2024 | ⊙ 651<br>(1 pg) | Order Granting First Interim Fee Application of Latham & Watkins LLP for Compensation for Services Rendered and For Reimbursement of Expenses Incurred as Bankruptcy Co-Counsel to the Debtors for the Period From October 2, 2023 Through December 31, 2023 (Related Doc # 588). Signed on 2/26/2024. (SierraThomasAnderson) (Entered: 02/26/2024) |
| 02/26/2024 | ⊙ 652<br>(1 pg) | Order Allowing First Interim Compensation and Reimbursement of Expenses (Related Doc # 587). Signed on 2/26/2024. (SierraThomasAnderson) (Entered: 02/26/2024) |
| 02/26/2024 | ⊙ 653<br>(12 pgs) | Certificate *of Service re: Certificate of No Objection with Respect to Order Granting Porter Hedges LLPs First Interim Fee Application for Allowance of Compensation and Reimbursement of Expenses as Co-Counsel to the Debtors and Debtors in Possession for the Period From October 2, 2023 Through December 31, 2023 (Docket No. 646), Certificate of No Objection with Respect to Order Granting Latham & Watkins LLPs First Interim Fee Application for Services Rendered and for Reimbursement of Expenses Incurred as Bankruptcy Co-Counsel to the Debtors for the* |

| | | |
|---|---|---|
| | | *Period from October 2, 2023 Through December 31, 2023 (Docket No. 647), Certificate of No Objection with Respect to Debtors Motion for Entry of an Order Extending Period Within Which the Debtors Must Assume or Reject Unexpired Leases of Non-Residential Real Property (Docket No. 648)* (Filed By Stretto ).(Related document(s):646 Certificate of No Objection, 647 Certificate of No Objection, 648 Certificate of No Objection) (Betance, Sheryl) (Entered: 02/26/2024) |
| 02/27/2024 | 654<br>(4 pgs) | Notice *of Hybrid Hearing*. (Related document(s):580 Motion to Extend Exclusivity Period) Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 02/27/2024) |
| 02/27/2024 | 655<br>(113 pgs) | Notice *of Fourth Monthly Fee Statement of Latham & Watkins LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Bankruptcy Co-Counsel to the Debtors for the Period from January 1, 2024 through January 31, 2024*. Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 02/27/2024) |
| 02/28/2024 | 656<br>(17 pgs; 4 docs) | Supplemental Notice *of Executory Contracts and Unexpired Leases That May Be Assumed and Assigned in Connection with the Sale of the Debtors' Assets and the Proposed Cure Costs with Respect Thereto*. Filed by Barretts Minerals Inc. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (Higgins, John) (Entered: 02/28/2024) |
| 02/28/2024 | 657<br>(34 pgs) | Notice *Fourth Monthly Fee Statement of Young Conaway Stargatt & Taylor, LLP as Counsel to Sander L. Esserman, the Legal Representative for Future Claimants*. Filed by Young Conaway Stargatt & Taylor, LLP (D'Apice, Peter) (Entered: 02/28/2024) |
| 02/28/2024 | 658<br>(15 pgs) | Certificate *of Service re: Order Granting Debtors Motion for Entry of an Order Extending Period Within Which the Debtors Must Assume or Reject Unexpired Leases of Non-Residential Real Property (Docket No. 650), Order Granting First Interim Fee Application of Latham & Watkins LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Bankruptcy Co-Counsel to the Debtors for the Period from October 2, 2023 Through December 31, 2023 (Docket No. 651), Order Allowing First Interim Compensation and Reimbursement of Expenses (Docket No. 652), Notice of Hybrid Hearing (Docket No. 654), Fourth Monthly Fee Statement of Latham & Watkins LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Bankruptcy Co-Counsel to the Debtors for the Period from January 1, 2024 Through January 31, 2024 (Docket No. 655)* (Filed By Stretto ).(Related document(s):650 Order on Motion to Extend Time, 651 Order on Application for Compensation, 652 Order on Application for Compensation, 654 Notice, 655 Notice) (Betance, Sheryl) (Entered: 02/28/2024) |
| 02/28/2024 | 659<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):650 Order on Motion to Extend Time) No. of Notices: 6. Notice Date 02/28/2024. (Admin.) (Entered: 02/28/2024) |
| 02/28/2024 | 660<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):651 Order on Application for Compensation) No. of Notices: 6. Notice Date 02/28/2024. (Admin.) (Entered: 02/28/2024) |

| | | |
|---|---|---|
| 02/28/2024 | ⬤ 661<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):652 Order on Application for Compensation) No. of Notices: 6. Notice Date 02/28/2024. (Admin.) (Entered: 02/28/2024) |
| 02/29/2024 | ⬤ 662<br>(45 pgs; 4 docs) | Witness List, Exhibit List (Filed By Pfizer Inc. ).(Related document(s):538 Generic Order, 542 Generic Motion, 621 Generic Motion) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (Muhammad, Arsalan) (Entered: 02/29/2024) |
| 02/29/2024 | ⬤ 663<br>(4 pgs) | Witness List, Exhibit List (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 02/29/2024) |
| 02/29/2024 | ⬤ 664<br>(9 pgs) | Certificate *of Service re: Debtors Motion for Entry of an Order Extending Period Within Which the Debtors Must Assume or Reject Unexpired Leases of Non-Residential Real Property (Docket No. 582), Supplemental Notice of Executory Contracts and Unexpired Leases That May Be Assumed and Assigned in Connection with the Sale of the Debtors Assets and the Proposed Cure Costs with Respect Thereto (Docket No. 656)* (Filed By Stretto ).(Related document(s):656 Notice) (Betance, Sheryl) (Entered: 02/29/2024) |
| 02/29/2024 | ⬤ 665<br>(19 pgs) | Notice *of Fourth Monthly Fee Statement of Jefferies LLC as Investment Banker for the Debtors and Debtors in Possession, for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period January 1, 2024 through January 31, 2024.* Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 02/29/2024) |
| 02/29/2024 | ⬤ 666<br>(2 pgs) | Debtors Master Service List (Filed By Barretts Minerals Inc. ). (Young-John, Megan) (Entered: 02/29/2024) |
| 02/29/2024 | ⬤ 667<br>(10 pgs) | Objection *to Pfizer Inc.'s Motion to Clarify the February 5, 2024 Order (I) Declaring that the Automatic Stay Prohibits Certain Actions or, In the Alternative, (II) Preliminarily Enjoining Such Actions Pursuant to 11 U.S.C. 21 Section 105* (related document(s):621 Generic Motion). Filed by Official Committee of Unsecured Creditors (Neilson, Russell) (Entered: 02/29/2024) |
| 02/29/2024 | ⬤ 668<br>(4 pgs) | Witness List (Filed By Official Committee of Unsecured Creditors ). (Neilson, Russell) (Entered: 02/29/2024) |
| 02/29/2024 | ⬤ 669<br>(22 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period ending 1/28/2024, $6157030 disbursed (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 02/29/2024) |
| 02/29/2024 | ⬤ 670<br>(22 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period ending 1/28/2024, $8787 disbursed (Filed By Barretts Ventures Texas LLC ). (Higgins, John) (Entered: 02/29/2024) |
| 03/01/2024 | ⬤ 671<br>(5 pgs) | Agenda for Hearing on 3/4/2024 (Filed By Pfizer Inc. ). (Muhammad, Arsalan) (Entered: 03/01/2024) |
| 03/01/2024 | ⬤ 672<br>(3 pgs) | Response *Future Claimants' Representative's Joinder to the Official Committee of Unsecured Creditors' Objection to Pfizer Inc.'s Motion to Clarify the February 5, 2024 Order.* Filed by Future Claimants' Representative (D'Apice, Peter) (Entered: 03/01/2024) |

| | | |
|---|---|---|
| 03/01/2024 | ⊙ [673](#)<br>(11 pgs) | Certificate *of Service re: Fourth Monthly Fee Statement of Jefferies LLC as Investment Banker for the Debtors and Debtors in Possession, for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period January 1, 2024 Through January 31, 2024 (Docket No. 665), The Official Committee of Unsecured Creditors Objection to Pfizer Inc.s Motion to Clarify the February 5, 2024 Order (I) Declaring That the Automatic Stay Prohibits Certain Actions or, in the Alternative, (II) Preliminarily Enjoining Such Actions Pursuant to 11 U.S.C. § 105 (Docket No. 667), Committees Witness and Exhibit List for Hearing Scheduled March 4, 2024 at 11:00 A.M. (Prevailing Central Time) (Docket No. 668)* (Filed By Stretto ).(Related document(s):[665](#) Notice, [667](#) Objection, [668](#) Witness List) (Betance, Sheryl) (Entered: 03/01/2024) |
| 03/01/2024 | ⊙ [674](#)<br>(50 pgs; 5 docs) | Notice *Third Monthly Fee Statement of Brown Rudnick LLP for Compensation for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Official Committee of Unsecured Creditors for the Period from January 1, 2024 through January 31, 2024 in Accordance with the Order Establishing Procedures for Interim Compensation*. Filed by Official Committee of Unsecured Creditors (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B # [3](#) Exhibit C # [4](#) Exhibit D) (Neilson, Russell) (Entered: 03/01/2024) |
| 03/01/2024 | ⊙ [675](#)<br>(26 pgs; 4 docs) | Notice *Third Monthly Fee Statement of Caplin & Drysdale, Chartered for Compensation for Services Rendered And Reimbursement Of Expenses As Special Counsel to the Official Committee of Unsecured Creditors for the Period from January 1, 2024, through January 31, 2024*. Filed by Official Committee of Unsecured Creditors (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B # [3](#) Exhibit C) (Neilson, Russell) (Entered: 03/01/2024) |
| 03/01/2024 | ⊙ [676](#)<br>(3 pgs) | Notice *of Amended Annual Rate Increase by M3 Advisory Partners, LP*. Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 03/01/2024) |
| 03/04/2024 | ⊙ [677](#)<br>(1 pg) | Courtroom Minutes. Time Hearing Held: 10:58 AM - 11:28 AM. Cases nos. 4:23-ap-03225 and 4:23-bk-90794 called concurrently. Appearances: see attached. Additional appearances: Kevin Davis for the Official Committee of Unsecured Creditors. Young Conaway an interested party. The Court heard oral argument. As stated on the record, because Pfizers contract claims against MTI are not covered by the Courts order there is no reason to amend the order. Motion [542](#) deemed moot as stated on the record. Motion [621](#) denied for reasons stated on the record. Status conference in adversary case no. 23-03225 reset to 04/09/2024 at 9:00 AM. (Related document(s):[542](#) Generic Motion, [621](#) Generic Motion) (SierraThomasAnderson) Modified on 3/4/2024 (SierraThomasAnderson). (Entered: 03/04/2024) |
| 03/04/2024 | ⊙ [678](#)<br>(1 pg) | AO 435 TRANSCRIPT ORDER FORM (3-Day) by Charles A. Beckham, Jr.. This is to order a transcript of Hearing held on 03/04/2024 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Pfizer Inc. ). (Beckham, Charles) Electronically Forwarded to Judicial Transcribers of Texas on 03/06/2024. Estimated Date of Completion: 03/09/2024. Modified on 3/6/2024 (BenjaminRomero). (Entered: 03/04/2024) |
| 03/04/2024 | ⊙ [679](#)<br>(12 pgs) | Certificate *of Service re: Monthly Operating Report re Case No. 23-90794 for the Month Ending: January 28, 2023 (Docket No. 669), Monthly Operating Report re Case No. 23-90793 for the Month Ending: January 28, 2023 (Docket No. 670), Third Monthly Fee Statement of Brown* |

| | | |
|---|---|---|
| | | *Rudnick LLP for Compensation for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Official Committee of Unsecured Creditors for the Period from January 1, 2024 Through January 31, 2024 (Docket No. 674), Third Monthly Fee Statement of Caplin & Drysdale, Chartered for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Official Committee of Unsecured Creditors for the Period from January 1, 2024, Through January 31, 2024 (Docket No. 675), Notice of Amended Annual Rate Increase by M3 Advisory Partners, LP (Docket No. 676)* (Filed By Stretto ).(Related document(s):669 Debtor-in-Possession Monthly Operating Report, 670 Debtor-in-Possession Monthly Operating Report, 674 Notice, 675 Notice, 676 Notice) (Betance, Sheryl) (Entered: 03/04/2024) |
| 03/05/2024 | 680 (1 pg) | PDF with attached Audio File. Court Date & Time [ 3/4/2024 10:58:54 AM ]. File Size [ 14112 KB ]. Run Time [ 00:29:24 ]. (admin). (Entered: 03/05/2024) |
| 03/05/2024 | 681 (2 pgs) | MOTION to Appear Pro Hac Vice for Steve Greundel (Fee Paid: $100, receipt number B25120316) Filed by Creditor Bank of America Leasing & Capital, LLC (Dafoe, Richard) (Entered: 03/05/2024) |
| 03/05/2024 | 682 (2 pgs) | MOTION to Appear Pro Hac Vice for Hillary Crabtree (Fee Paid: $100, receipt number B25120366) Filed by Creditor Bank of America Leasing & Capital, LLC (Dafoe, Richard) (Entered: 03/05/2024) |
| 03/05/2024 | 683 (1 pg) | Certificate *of Service (Supplemental) re: Debtors Motion for Entry of an Order Extending Period Within Which the Debtors Must Assume or Reject Unexpired Leases of Non-residential Real Property (Docket No. 582), First Supplemental Declaration of John F. Higgins Providing Additional Disclosures Related to the Retention of Porter Hedges LLP as Co-Counsel for the Debtors and Debtors in Possession (Docket No. 620), Notice of Filing of Amended Utility Provider List (Docket No. 632)* (Filed By Stretto ).(Related document(s):620 Declaration, 632 Notice) (Betance, Sheryl) (Entered: 03/05/2024) |
| 03/06/2024 | 684 (2 pgs) | Order Granting Motion to Appear pro hac vice - Steve Greundel (Related Doc # 681) Signed on 3/6/2024. (SierraThomasAnderson) (Entered: 03/06/2024) |
| 03/06/2024 | 685 (2 pgs) | Order Granting Motion to Appear pro hac vice - Hillary Crabtree (Related Doc # 682) Signed on 3/6/2024. (SierraThomasAnderson) (Entered: 03/06/2024) |
| 03/06/2024 | 686 (7 pgs) | Certificate *of Service (Supplemental) re: Debtors Motion for Entry of an Order Approving (I) (A) Bidding Procedures for the Sale of Substantially All or Any Portion of the Debtors Assets, (B) Procedures for the Debtors Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, (C) the Form and Manner of Notice of the Sale Hearing and Assumption Procedures, (D) Procedures for Selection of One or More Stalking Horse Bidders and the Provision of Bid Protections to Such Stalking Horse Bidder(s), and (E) Dates for an Auction and Sale Hearing, and (II) (A) the Sale of Substantially All or Any Portion of the Debtors Assets Free and Clear of All Claims, Liens, Liabilities, Rights, Interests and Encumbrances, and (B) the Debtors Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; and (III) Related Relief (Docket No. 128), Notice of Executory Contracts and Unexpired Leases That May Be Assumed and Assigned in Connection with the Sale of the Debtors Assets and the Proposed Cure Costs with Respect Thereto* |

| | | |
|---|---|---|
| | | *(Docket No. 283), Order Establishing Bidding Procedures Relating to the Sales of All or a Portion of the Debtors Assets (Docket No. 434), Notice of Proposed Sale, Bidding Procedures, Auction, and Sale Hearing (Docket No. 440), Notice of Extension of Certain Sale-Related Dates and Deadlines (Docket No. 520), Notice of Extension of Certain Sale-Related Dates and Sale Hearing (Docket No. 541), Notice of Extension of Certain Sale-Related Dates and Sale Hearing (Docket No. 601), Supplemental Notice of Executory Contracts and Unexpired Leases That May Be Assumed and Assigned in Connection with the Sale of the Debtors Assets and the Proposed Cure Costs with Respect Thereto (Docket No. 656)* (Filed By Stretto ).(Related document(s):283 Notice, 434 Order Setting Hearing, 440 Notice, 520 Notice, 541 Notice, 601 Notice, 656 Notice) (Betance, Sheryl) (Entered: 03/06/2024) |
| 03/07/2024 | 687 (5 pgs) | Notice *of Auction for the Sale of the Debtors' Assets Free and Clear of Any and All Claims, Interests and Encumbrances*. Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 03/07/2024) |
| 03/07/2024 | 688 (5 pgs) | ***Withdrawn*** Notice */Renewed Limited Objection of Warehouse Specialists, LLC to Sale and Assumption*. (Related document(s):440 Notice, 536 Notice, 601 Notice) Filed by Warehouse Specialists, LLC (Nixon, Timothy) Modified on 3/22/2024 (SierraThomasAnderson). (Entered: 03/07/2024) |
| 03/07/2024 | 689 (3 pgs; 2 docs) | Certificate of No Objection *With Respect to Order Granting the First Interim Fee Application of Sander L. Esserman, Legal Representative for Future Claimants, and Stutzman, Bromberg, Esserman & Plifka, P.C.* (Filed By Future Claimants' Representative ).(Related document(s):630 Application for Compensation) (Attachments: # 1 Proposed Order) (D'Apice, Peter) (Entered: 03/07/2024) |
| 03/08/2024 | 690 (10 pgs) | Certificate *of Service re: Notice of Auction for the Sale of the Debtors Assets Free and Clear of Any and All Claims, Interests and Encumbrances (Docket No. 687)* (Filed By Stretto ).(Related document(s):687 Notice) (Betance, Sheryl) (Entered: 03/08/2024) |
| 03/08/2024 | 691 (7 pgs) | Notice *First Monthly Fee Statement of NERA Economic Consulting, Inc.*. Filed by NERA Economic Consulting, Inc. (Fletcher, Kaitlyn) (Entered: 03/08/2024) |
| 03/08/2024 | 692 (11 pgs) | Notice *Second Monthly Fee Statement of NERA Economic Consulting, Inc.*. Filed by NERA Economic Consulting, Inc. (Fletcher, Kaitlyn) (Entered: 03/08/2024) |
| 03/08/2024 | 693 (12 pgs) | Notice *Third Monthly Fee Statement of Nera Economic Consulting, Inc.*. Filed by NERA Economic Consulting, Inc. (Fletcher, Kaitlyn) (Entered: 03/08/2024) |
| 03/08/2024 | 694 (21 pgs; 2 docs) | Application for Compensation *First Interim Fee Application* for NERA Economic Consulting, Inc., Consultant, Period: 10/2/2023 to 12/31/2023, Fee: $105,052.50, Expenses: $1,012.00. Objections/Request for Hearing Due in 21 days. Filed by Consultant NERA Economic Consulting, Inc. (Attachments: # 1 Proposed Order) (Fletcher, Kaitlyn) (Entered: 03/08/2024) |
| 03/08/2024 | 695 (4 pgs; 2 docs) | Certificate of No Objection *of Order Granting First Interim Fee Application of Young Conaway Stargatt & Taylor, LLP* (Filed By Young |

| | | |
|---|---|---|
| | | Conaway Stargatt & Taylor, LLP ).(Related document(s):631 Application for Compensation) (Attachments: # 1 Proposed Order) (Fletcher, Kaitlyn) (Entered: 03/08/2024) |
| 03/08/2024 | 696 (4 pgs) | Notice *of Adjournment of Auction for the Sale of the Debtors' Assets Free and Clear of Any and All Claims, Interests and Encumbrances.* Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 03/08/2024) |
| 03/08/2024 | 697 (4 pgs) | BNC Certificate of Mailing. (Related document(s):684 Order on Motion to Appear pro hac vice) No. of Notices: 6. Notice Date 03/08/2024. (Admin.) (Entered: 03/08/2024) |
| 03/08/2024 | 698 (4 pgs) | BNC Certificate of Mailing. (Related document(s):685 Order on Motion to Appear pro hac vice) No. of Notices: 6. Notice Date 03/08/2024. (Admin.) (Entered: 03/08/2024) |
| 03/10/2024 | 699 (42 pgs; 3 docs) | Certificate of No Objection *with Respect to Debtors' Supplemental Motion for Entry of an Order (A) Approving Amended Terms of the (I) Retention of DJG Services, LLC and (II) Appointment of David J. Gordon as Chief Restructuring Officer and (B) Granting Related Relief* (Filed By Barretts Minerals Inc. ).(Related document(s):634 Generic Motion) (Attachments: # 1 Exhibit A - redline # 2 Proposed Order) (Higgins, John) (Entered: 03/10/2024) |
| 03/11/2024 | 700 (1 pg) | Order Granting the First Interim Fee Application of Sander L. Esserman, Legal Representative for Future Claimants, and Stutzman, Bromberg, Esserman & Plifka, P.C., for Compensation for Services Rendered and Reimbursement of Expenses Incurred During the Period From October 2, 2023 Through December 31, 2023 (Related Doc # 630). Signed on 3/11/2024. (SierraThomasAnderson) (Entered: 03/11/2024) |
| 03/11/2024 | 701 (18 pgs) | Supplemental Order (A) Authorizing (I) Retention of DJG Services, LLC and (II) Appointment of David J. Gordon as Chief Restructuring Officer and (B) Granting Related Relief (Related Doc # 634) Signed on 3/11/2024. (SierraThomasAnderson) (Entered: 03/11/2024) |
| 03/11/2024 | 702 (1 pg) | Order Granting First Interim Fee Application of Young Conaway Stargatt & Taylor, LLP as Counsel to Sander L. Esserman, the Legal Representative for Future Claimants, for Compensation for Services Rendered and Reimbursement of Expenses Incurred During the Period From October 2, 2023 Through December 31, 2023 (Related Doc # 631). Signed on 3/11/2024. (SierraThomasAnderson) (Entered: 03/11/2024) |
| 03/11/2024 | 703 (28 pgs; 2 docs) | Transcript RE: Motion Hearing (Via Zoom) held on March 4, 2024 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 06/10/2024. (mhen) (Entered: 03/11/2024) |
| 03/11/2024 | 704 (3 pgs) | Notice *of Annual Rate Increase of NERA Economic Consulting.* Filed by NERA Economic Consulting, Inc. (Fletcher, Kaitlyn) (Entered: 03/11/2024) |

| 03/11/2024 | ● 705<br>(14 pgs) | Notice *Fourth Monthly Fee Statement of NERA Economic Consulting, Inc..* Filed by NERA Economic Consulting, Inc. (Fletcher, Kaitlyn) (Entered: 03/11/2024) |
|---|---|---|
| 03/11/2024 | ● 706<br>(10 pgs) | Certificate *of Service re: Notice of Adjournment of Auction for the Sale of the Debtors Assets Free and Clear of Any and All Claims, Interests and Encumbrances (Docket No. 696)* (Filed By Stretto ).(Related document(s):696 Notice) (Betance, Sheryl) (Entered: 03/11/2024) |
| 03/11/2024 | ● 707<br>(1 pg) | Certificate *of Service (Supplemental) re: Certificate of No Objection with Respect to Debtors Motion for Entry of an Order Extending Period Within Which the Debtors Must Assume or Reject Unexpired Leases of Non-Residential Real Property (Docket No. 648)* (Filed By Stretto ). (Related document(s):648 Certificate of No Objection) (Betance, Sheryl) (Entered: 03/11/2024) |
| 03/11/2024 | ● 708<br>(3 pgs) | Certificate *of Service (Supplemental) re: Debtors Motion for Entry of an Order Approving (I) (A) Bidding Procedures for the Sale of Substantially All or Any Portion of the Debtors Assets, (B) Procedures for the Debtors Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, (C) the Form and Manner of Notice of the Sale Hearing and Assumption Procedures, (D) Procedures for Selection of One or More Stalking Horse Bidders and the Provision of Bid Protections to Such Stalking Horse Bidder(s), and (E) Dates for an Auction and Sale Hearing, and (II) (A) the Sale of Substantially All or Any Portion of the Debtors Assets Free and Clear of All Claims, Liens, Liabilities, Rights, Interests and Encumbrances, and (B) the Debtors Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; and (III) Related Relief (Docket No. 128), Notice of Executory Contracts and Unexpired Leases That May Be Assumed and Assigned in Connection with the Sale of the Debtors Assets and the Proposed Cure Costs with Respect Thereto (Docket No. 283), Order Establishing Bidding Procedures Relating to the Sales of All or a Portion of the Debtors Assets (Docket No. 434), Notice of Proposed Sale, Bidding Procedures, Auction, and Sale Hearing (Docket No. 440), Notice of Extension of Certain Sale-Related Dates and Deadlines (Docket No. 520), Notice of Extension of Certain Sale-Related Dates and Sale Hearing (Docket No. 541), Notice of Extension of Certain Sale-Related Dates and Sale Hearing (Docket No. 601), Supplemental Notice of Executory Contracts and Unexpired Leases That May Be Assumed and Assigned in Connection with the Sale of the Debtors Assets and the Proposed Cure Costs with Respect Thereto (Docket No. 656), Notice of Auction for the Sale of the Debtors Assets Free and Clear of Any and All Claims, Interests and Encumbrances (Docket No. 687), Notice of Adjournment of Auction for the Sale of the Debtors Assets Free and Clear of Any and All Claims, Interests and Encumbrances (Docket No. 696)* (Filed By Stretto ).(Related document(s):283 Notice, 434 Order Setting Hearing, 440 Notice, 520 Notice, 541 Notice, 601 Notice, 656 Notice, 687 Notice, 696 Notice) (Betance, Sheryl) (Entered: 03/11/2024) |
| 03/11/2024 | ● 709<br>(4 pgs) | Notice *of Adjournment of Auction for the Sale of the Debtors' Assets Free and Clear of Any and All Claim Interests and Encumbrances.* Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 03/11/2024) |
| 03/12/2024 | ● 710<br>(4 pgs) | Exhibit List (Filed By Official Committee of Unsecured Creditors ). (Neilson, Russell) (Entered: 03/12/2024) |

| | | |
|---|---|---|
| 03/12/2024 | ○ 711<br>(386 pgs; 15 docs) | Witness List, Exhibit List (Filed By Barretts Minerals Inc. ). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14) (Higgins, John) (Entered: 03/12/2024) |
| 03/12/2024 | ○ 712<br>(14 pgs) | Reply - *Debtors' Reply to the Official Committee of Unsecured Creditors' Objection to the Debtors Motion for Entry of an Order Extending the Exclusive Periods to File and Solicit a Plan* (related document(s):580 Motion to Extend Exclusivity Period). Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 03/12/2024) |
| 03/12/2024 | ○ 713<br>(17 pgs) | Certificate *of Service re: Certificate of No Objection with Respect to Debtors Supplemental Motion for Entry of an Order (A) Approving Amended Terms of the (I) Retention of DJG Services, LLC and (II) Appointment of David J. Gordon as Chief Restructuring Officer and (B) Granting Related Relief (Docket No. 699), Supplemental Order (A) Authorizing (I) Retention of DJG Services, LLC and (II) Appointment of David J. Gordon as Chief Restructuring Officer and (B) Granting Related Relief (Docket No. 701), Notice of Adjournment of Auction for the Sale of the Debtors Assets Free and Clear of Any and All Claims, Interests and Encumbrances (Docket No. 709)* (Filed By Stretto ). (Related document(s):699 Certificate of No Objection, 701 Generic Order, 709 Notice) (Betance, Sheryl) (Entered: 03/12/2024) |
| 03/12/2024 | ○ 714<br>(11 pgs) | Notice *The Official Committee of Unsecured Creditors' Objection to the Debtors' Proposed Sale of Assets*. (Related document(s):434 Order Setting Hearing, 440 Notice, 687 Notice) Filed by Official Committee of Unsecured Creditors (Neilson, Russell) (Entered: 03/12/2024) |
| 03/12/2024 | ○ 715<br>(26 pgs) | Notice *of Fourth Monthly Fee Statement of M3 Advisory Partners, LP for Compensation for Services Rendered and for Reimbursement of Expenses as the Debtors' Financial Advisor for the Period from January 1, 2024 through January 31, 2024*. Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 03/12/2024) |
| 03/12/2024 | ○ 716<br>(59 pgs) | Notice *of Fourth Monthly Fee Statement of Porter Hedges LLP, as Co-Counsel to the Debtors and Debtors in Possession, for Allowance of Compensation and Reimbursement of Expenses for the Period from January 1, 2024 through January 31, 2024*. Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 03/12/2024) |
| 03/13/2024 | ○ 717<br>(11 pgs) | Certificate *of Service re: Committees Witness and Exhibit List for Hearing Scheduled March 14, 2024 at 8:00 A.M. (Prevailing Central Time) (Docket No. 710), Debtors Witness and Exhibit List for Hearing Scheduled for March 14, 2024 at 8:00 A.M. (Prevailing Central Time) (Docket No. 711), The Official Committee of Unsecured Creditors Objection to the Debtors Proposed Sale of Assets (Docket No. 714), Fourth Monthly Fee Statement of M3 Advisory Partners, LP for Compensation for Services Rendered and for Reimbursement of Expenses as the Debtors Financial Advisor for the Period from January 1, 2024 Through January 31, 2024 (Docket No. 715), Fourth Monthly Fee Statement of Porter Hedges LLP, as Co-Counsel to the Debtors and Debtors in Possession, for Allowance of Compensation and Reimbursement of Expenses for the Period from January 1, 2024 Through January 31, 2024 (Docket No. 716)* (Filed By Stretto ).(Related document(s):710 Exhibit List, 711 Witness List, Exhibit List, 714 |

| | | Notice, 715 Notice, 716 Notice) (Betance, Sheryl) (Entered: 03/13/2024) |
|---|---|---|
| 03/13/2024 | ☉ 718<br>(15 pgs) | Notice *Asbestos Victims Joinder to The Official Committee Ofunsecured Creditors Objection to the Debtors Proposed Sale Of Assets*. (Related document(s):714 Notice) Filed by Various other Mesothelioma Claimants (Branham, Charles) (Entered: 03/13/2024) |
| 03/13/2024 | ☉ 719<br>(57 pgs; 2 docs) | Motion *for Entry of an Order (I) Setting Bar Dates for Filing Proofs of Claim Other Than With Respect to Direct Talc Personal Injury Claims, (II) Establishing Amended Schedules Bar Date, (III) Approving the Form of and Manner for Filing Proofs of Claim, and (IV) Approving Notice of Bar Dates* Filed by Debtor Barretts Minerals Inc. (Attachments: # 1 Proposed Order) (Higgins, John) (Entered: 03/13/2024) |
| 03/13/2024 | ☉ 720<br>(5 pgs) | Notice *of Extension of Certain Sale-Related Dates and Sale Hearing*. (Related document(s):434 Order Setting Hearing, 520 Notice, 541 Notice, 601 Notice, 687 Notice, 696 Notice, 709 Notice) Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 03/13/2024) |
| 03/13/2024 | ☉ 721<br>(19 pgs; 4 docs) | Notice *Second Supplemental Notice of Executory Contracts and Unexpired Leases that may be Assumed and Assigned in Connection with the Sale of the Debtor's' Assets and the Proposed Cure Costs with Respect Thereto*. (Related document(s):283 Notice, 656 Notice) Filed by Barretts Minerals Inc. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (Higgins, John) (Entered: 03/13/2024) |
| 03/13/2024 | ☉ 722<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):700 Order on Application for Compensation) No. of Notices: 6. Notice Date 03/13/2024. (Admin.) (Entered: 03/13/2024) |
| 03/13/2024 | ☉ 723<br>(22 pgs) | BNC Certificate of Mailing. (Related document(s):701 Generic Order) No. of Notices: 6. Notice Date 03/13/2024. (Admin.) (Entered: 03/13/2024) |
| 03/13/2024 | ☉ 724<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):702 Order on Application for Compensation) No. of Notices: 6. Notice Date 03/13/2024. (Admin.) (Entered: 03/13/2024) |
| 03/14/2024 | ☉ 725<br>(178 pgs; 2 docs) | Notice *of Successful and Backup Bidders with Respect to the Auction of the Debtors' Assets*. Filed by Barretts Minerals Inc. (Attachments: # 1 Exhibit 1) (Higgins, John) (Entered: 03/14/2024) |
| 03/14/2024 | ☉ 726<br>(312 pgs; 2 docs) | Sealed Document - *Notice of Successful and Backup Bidders with Respect to the Auction of the Debtors' Assets* (Filed By Barretts Minerals Inc. ). (Attachments: # 1 Exhibit 1) (Higgins, John) (Entered: 03/14/2024) |
| 03/14/2024 | ☉ 727<br>(11 pgs; 2 docs) | Motion to Seal - *Debtors' Motion for Entry of an Order Authorizing the Debtors to Redact Certain Confidential Information in the Asset Purchase Agreement* Filed by Debtor Barretts Minerals Inc. (Attachments: # 1 Proposed Order) (Higgins, John) (Entered: 03/14/2024) |

| | | |
|---|---|---|
| 03/14/2024 | 728<br>(1 pg) | Courtroom Minutes. Time Hearing Held: 8:00 am - 8:51 am. Appearances: See attached. Additional appearances: Hector Duran for the US Trustee, Jeffrey Jonas for Ad Hoc Committee of Asbestos Claimants. Exhibits admitted: ECF No. 711 1-14. Witnesses sworn in and testimony given: David Gordon. Agreed order as to form to be filed as outlined on the record. As stated on the record, exclusivity extended indefinitely pending entry of the agreed order. (Related document(s):580 Motion to Extend Exclusivity Period) (TylerLaws) (Entered: 03/14/2024) |
| 03/14/2024 | 729<br>(154 pgs; 4 docs) | Notice *of First Interim Fee Application of Brown Rudnick LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Co-Counsel to the Official Committee of Unsecured Creditors for the Period from October 30, 2023 through December 31, 2023.* (Related document(s):316 Generic Order) Filed by Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (Neilson, Russell) (Entered: 03/14/2024) |
| 03/14/2024 | 730<br>(16 pgs; 2 docs) | Notice *of Third Monthly Fee Statement of Province, LLC for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from January 1, 2024 through January 31, 2024.* (Related document(s):316 Generic Order) Filed by Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A) (Neilson, Russell) (Entered: 03/14/2024) |
| 03/14/2024 | 731<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 3/14/2024 7:57:42 AM ]. File Size [ 26016 KB ]. Run Time [ 00:54:12 ]. (admin). (Entered: 03/14/2024) |
| 03/14/2024 | 732<br>(36 pgs) | Certificate *of Servicere: Debtors Motion for Entry of an Order (I) Setting Bar Dates for Filing Proofs of Claim Other Than with Respect to Direct Talc Personal Injury Claims, (II) Establishing Amended Schedules Bar Date, (III) Approving the Form of and Manner for Filing Proofs of Claim, and (IV) Approving Notice of Bar Dates (Docket No. 719), Notice of Extension of Certain Sale-Related Dates and Sale Hearing (Docket No. 720), Second Supplemental Notice of Executory Contracts and Unexpired Leases That May Be Assumed and Assigned in Connection with the Sale of the Debtors Assets and the Proposed Cure Costs with Respect Thereto (Docket No. 721)* (Filed By Stretto ). (Related document(s):719 Generic Motion, 720 Notice, 721 Notice) (Betance, Sheryl) (Entered: 03/14/2024) |
| 03/14/2024 | 733<br>(311 pgs; 2 docs) | Sealed Document - *Notice of Corrective Filing of Exhibit 1 to the Notice of Successful and Backup Bidders with Respect to the Auction of the Debtors' Assets Filed Under Seal* (Filed By Barretts Minerals Inc. ). (Attachments: # 1 Exhibit 1) (Higgins, John) (Entered: 03/14/2024) |
| 03/14/2024 | 734<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):703 Transcript) No. of Notices: 6. Notice Date 03/14/2024. (Admin.) (Entered: 03/14/2024) |
| 03/15/2024 | 735<br>(4 pgs) | Order Authorizing the Employment and Retention of Steptoe LLP as Co-Counsel for the Official Committee of Unsecured Creditors of Barretts Minerals Inc., et al., as of January 16, 2024 (Related Doc # 644) Signed on 3/15/2024. (TylerLaws) (Entered: 03/15/2024) |

| | | |
|---|---|---|
| 03/15/2024 | 🔵 736<br>(11 pgs) | Certificate *of Service re: Debtors Motion for Entry of an Order Authorizing the Debtors to Redact Certain Confidential Information in the Asset Purchase Agreement (Docket No. 727), First Interim Fee Application of Brown Rudnick LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Co-Counsel to the Official Committee of Unsecured Creditors for the Period from October 30, 2023 Through December 31, 2023 (Docket No. 729), Third Monthly Fee Statement of Province, LLC for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from January 1, 2024 Through January 31, 2024 (Docket No. 730)* (Filed By Stretto ).(Related document(s):727 Motion to Seal, 729 Notice, 730 Notice) (Betance, Sheryl) (Entered: 03/15/2024) |
| 03/17/2024 | 🔵 737<br>(8 pgs) | BNC Certificate of Mailing. (Related document(s):735 Order on Generic Application) No. of Notices: 6. Notice Date 03/17/2024. (Admin.) (Entered: 03/17/2024) |
| 03/18/2024 | 🔵 738<br>(4 pgs) | Notice - *Emergency Notice of Intent to Adduce Testimony from a Remote Location by Telephone and Video Technology*. Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 03/18/2024) |
| 03/19/2024 | 🔵 739<br>(645 pgs; 36 docs) | Witness List, Exhibit List (Filed By Barretts Minerals Inc. ). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19 # 20 Exhibit 20 # 21 Exhibit 21 # 22 Exhibit 22 # 23 Exhibit 23 # 24 Exhibit 24 # 25 Exhibit 25 # 26 Exhibit 26 # 27 Exhibit 27 # 28 Exhibit 28 # 29 Exhibit 29 # 30 Exhibit 30 # 31 Exhibit 31 # 32 Exhibit 32 # 33 Exhibit 33 # 34 Exhibit 34 # 35 Exhibit 35) (Higgins, John) (Entered: 03/19/2024) |
| 03/19/2024 | 🔵 740<br>(4 pgs) | Witness List (Filed By Official Committee of Unsecured Creditors ). (Neilson, Russell) (Entered: 03/19/2024) |
| 03/19/2024 | 🔵 741<br>(5 pgs) | Declaration re: *Declaration of John Gilligan in Support of Order (I) Authorizing (A) the Sale of the Debtors' Assets, Free and Clear of All Liens, Claims, Encumbrances, and Other Interests and (B) the Debtors' Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and (II) Granting Related Relief* (Filed By Barretts Minerals Inc. ).(Related document(s):434 Order Setting Hearing) (Higgins, John) (Entered: 03/19/2024) |
| 03/19/2024 | 🔵 742<br>(8 pgs) | Declaration re: *Declaration of David J. Gordon in Support of Order (I) Authorizing (A) the Sale of the Debtors' Assets, Free and Clear of All Liens, Claims, Encumbrances, and Other Interests and (B) the Debtors' Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and (II) Granting Related Relief* (Filed By Barretts Minerals Inc. ).(Related document(s):434 Order Setting Hearing) (Higgins, John) (Entered: 03/19/2024) |
| 03/19/2024 | 🔵 743<br>(11 pgs) | Declaration re: *Declaration of Leon Szlezinger in Support of Order (I) Authorizing (A) the Sale of the Debtors' Assets, Free and Clear of All Liens, Claims, Encumbrances, and Other Interests and (B) the Debtors' Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and (II) Granting Related Relief* (Filed By Barretts |

| | | |
|---|---|---|
| | | Minerals Inc. ).(Related document(s):434 Order Setting Hearing) (Higgins, John) (Entered: 03/19/2024) |
| 03/19/2024 | 🌐744<br>(17 pgs) | Declaration re: *First Supplemental Declaration of Jeffrey E. Bjork Providing Additional Disclosures Related to the Retention of Latham & Watkins LLP as Bankruptcy Co-Counsel* (Filed By Barretts Minerals Inc. ).(Related document(s):292 Order on Generic Application) (Higgins, John) (Entered: 03/19/2024) |
| 03/19/2024 | 🌐745<br>(9 pgs) | Certificate *of Service re: Emergency Notice of Intent to Adduce Testimony from a Remote Location by Telephone and Video Technology (Docket No. 738)* (Filed By Stretto ).(Related document(s):738 Notice) (Betance, Sheryl) (Entered: 03/19/2024) |
| 03/19/2024 | 🌐746<br>(1 pg) | Certificate *of Service (Supplemental) re: Order Granting Debtors Motion for Entry of an Order Extending Period Within Which the Debtors Must Assume or Reject Unexpired Leases of Non-Residential Real Property (Docket No. 650), Notice of Hybrid Hearing (Docket No. 654), Supplemental Notice of Executory Contracts and Unexpired Leases That May Be Assumed and Assigned in Connection with the Sale of the Debtors Assets and the Proposed Cure Costs with Respect Thereto (Docket No. 656)* (Filed By Stretto ).(Related document(s):650 Order on Motion to Extend Time, 654 Notice, 656 Notice) (Betance, Sheryl) (Entered: 03/19/2024) |
| 03/19/2024 | 🌐747<br>(3 pgs) | Notice of Appearance and Request for Notice Filed by Evan R Fleck Filed by on behalf of Elevation NewCo, LLC, Riverspan Partners Fund I LP, Riverspan Partners, LP (Fleck, Evan) (Entered: 03/19/2024) |
| 03/20/2024 | 🌐748<br>(229 pgs; 10 docs) | Witness List, Exhibit List (Filed By Barretts Minerals Inc. ). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 36 # 5 Exhibit 37 # 6 Exhibit 38 # 7 Exhibit 39 # 8 Exhibit 40 # 9 Exhibit 41) (Higgins, John) (Entered: 03/20/2024) |
| 03/20/2024 | 🌐749<br>(530 pgs; 3 docs) | Sealed Document - *Debtors' Supplemental Witness and Exhibit List for Hearing Scheduled for March 21, 2024 at 4:00 p.m. (prevailing Central Time)* (Filed By Barretts Minerals Inc. ). (Attachments: # 1 Exhibit 36 # 2 Exhibit 41) (Higgins, John) (Entered: 03/20/2024) |
| 03/20/2024 | 🌐750<br>(2 pgs) | Withdraw Document (Filed By Hood Packaging Corporation ).(Related document(s):446 Objection) (Atkinson, Todd) (Entered: 03/20/2024) |
| 03/20/2024 | 🌐751<br>(23 pgs; 2 docs) | Reply - *Debtors' (I) Reply to the Official Committee of Unsecured Creditors' Objection to the Debtors' Proposed Sale of Assets and (II) Omnibus Response to Objections to the Sale of Assets and Assignment of Executory Contracts and Unexpired Leases.* Filed by Barretts Minerals Inc. (Attachments: # 1 Exhibit A) (Higgins, John) (Entered: 03/20/2024) |
| 03/20/2024 | 🌐752<br>(12 pgs) | Certificate *of Service re: Declaration of John Gilligan in Support of Order (I) Authorizing (A) the Sale of the Debtors Assets, Free and Clear of All Liens, Claims, Encumbrances, and Other Interests and (B) the Debtors Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and (II) Granting Related Relief (Docket No. 741), Declaration of David J. Gordon in Support of Order (I) Authorizing (A) the Sale of the Debtors Assets, Free and Clear of All Liens, Claims, Encumbrances, and Other Interests and (B) the Debtors* |

| | | |
|---|---|---|
| | | *Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and (II) Granting Related Relief (Docket No. 742), Declaration of Leon Szlezinger in Support of Order (I) Authorizing (A) the Sale of the Debtors Assets, Free and Clear of All Liens, Claims, Encumbrances, and Other Interests and (B) the Debtors Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and (II) Granting Related Relief (Docket No. 743), First Supplemental Declaration of Jeffrey E. Bjork Providing Additional Disclosures Related to the Retention of Latham & Watkins LLP as Bankruptcy Co-Counsel (Docket No. 744)* (Filed By Stretto ).(Related document(s):741 Declaration, 742 Declaration, 743 Declaration, 744 Declaration) (Betance, Sheryl) (Entered: 03/20/2024) |
| 03/20/2024 | 🔵753<br>(213 pgs; 2 docs) | Notice *of Filing of Proposed Sale Order*. (Related document(s):434 Order Setting Hearing, 725 Notice) Filed by Barretts Minerals Inc. (Attachments: # 1 Proposed Order) (Higgins, John) (Entered: 03/20/2024) |
| 03/20/2024 | 🔵754<br>(12 pgs; 2 docs) | Motion *for Entry of an Order Authorizing the Debtors to Seal Certain Confidential Information in their Supplemental Witness and Exhibit List for Hearing Scheduled for March 21, 2024 at 4:00 p.m. (prevailing Central Time)* Filed by Debtor Barretts Minerals Inc. (Attachments: # 1 Proposed Order) (Higgins, John) (Entered: 03/20/2024) |
| 03/21/2024 | 🔵755<br>(6 pgs) | Proposed Order RE: *Order Extending the Debtors' Exclusive Periods to File and Solicit a Plan* (Filed By Barretts Minerals Inc. ).(Related document(s):580 Motion to Extend Exclusivity Period) (Higgins, John) (Entered: 03/21/2024) |
| 03/21/2024 | 🔵756<br>(2 pgs) | Withdraw Document (Filed By Warehouse Specialists, LLC ).(Related document(s):409 Response, 536 Notice, 688 Notice) (Nixon, Timothy) (Entered: 03/21/2024) |
| 03/21/2024 | 🔵757<br>(1 pg) | MOTION to Appear Pro Hac Vice for J. Bradley Smith (Fee Paid: $100, receipt number A25157599) Filed by Interested Party Various other Mesothelioma Claimants (Branham, Charles) (Entered: 03/21/2024) |
| 03/21/2024 | 🔵758<br>(10 pgs) | Certificate *of Service re: Notice of Filing of Proposed Sale Order (Docket No. 753)* (Filed By Stretto ).(Related document(s):753 Notice) (Betance, Sheryl) (Entered: 03/21/2024) |
| 03/21/2024 | 🔵759<br>(1 pg) | Courtroom Minutes. Time Hearing Held: 3:58 PM - 5:19 PM. Appearances: see attached. Additional appearances: Anu Yerramalli and Amy Quartarolo for the Debtors. Jeff Jonas for the Ad Hoc Committee of Asbestos Claimants. Brad Smith for Michael Perry. Michael Perry present. The Court heard oral arguments. Exhibits admitted: ECF no. 739 4-35. ECF no. 748 1-9. ECF no. 749 1-2. Witnesses sworn in and testimony given: David Gordon, John Gilligan and Leon Szlezinger. Sale approved for reasons stated on the record; proposed form of order to be filed with revisions the Court required. (Related document(s):434 Order Setting Hearing) (SierraThomasAnderson) (Entered: 03/21/2024) |
| 03/21/2024 | 🔵760<br>(3 pgs) | Declaration re: *Second Supplemental Declaration of Sander L. Esserman* (Filed By Future Claimants' Representative ). (D'Apice, Peter) (Entered: 03/21/2024) |

| | | |
|---|---|---|
| 03/22/2024 | 🔵761<br>(1 pg) | Order Granting Motion to Appear pro hac vice - J. Bradley Smith (Related Doc # 757) Signed on 3/22/2024. (SierraThomasAnderson) (Entered: 03/22/2024) |
| 03/22/2024 | 🔵762<br>(6 pgs) | Order Extending the Debtors' Exclusive Periods to File and Solicit a Plan (Related Doc # 580) Signed on 3/22/2024. (SierraThomasAnderson) (Entered: 03/22/2024) |
| 03/22/2024 | 🔵763<br>(1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 3/21/2024 3:58:57 PM ]. File Size [ 38824 KB ]. Run Time [ 01:20:53 ]. (admin). (Entered: 03/22/2024) |
| 03/22/2024 | 🔵764<br>(2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Expedited (7 days)) by R. Hale Neilson. This is to order a transcript of Sale Hearing (March 21, 2024) before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Official Committee of Unsecured Creditors ). (Neilson, Russell) Electronically forwarded to Judicial Transcribers of Texas on 03/25/2024. Estimated completion date is 04/01/2024. Modified on 3/25/2024 (ShannonHolden). (Entered: 03/22/2024) |
| 03/22/2024 | 🔵765<br>(17 pgs) | Notice *of Fifth Monthly Fee Statement of Sander L. Esserman, Legal Representative for Future Claimants, and Stutzman, Bromberg, Esserman & Plifka, P.C.*. Filed by Future Claimants' Representative (D'Apice, Peter) (Entered: 03/22/2024) |
| 03/22/2024 | 🔵766<br>(30 pgs) | Notice *of Fifth Monthly Fee Statement of Young Conaway Stargatt & Taylor, LLP*. Filed by Young Conaway Stargatt & Taylor, LLP (Fletcher, Kaitlyn) (Entered: 03/22/2024) |
| 03/22/2024 | 🔵767<br>(14 pgs) | Certificate *of Service re: Debtors Motion for Entry of an Order Authorizing the Debtors to Seal Certain Confidential Information in Their Supplemental Witness and Exhibit List for Hearing Scheduled for March 21, 2024 at 4:00 P.M. (Prevailing Central Time) (Docket No. 754), Order Extending the Debtors Exclusive Periods to File and Solicit a Plan (Docket No. 755)* (Filed By Stretto ).(Related document(s):754 Generic Motion, 755 Proposed Order) (Betance, Sheryl) (Entered: 03/22/2024) |
| 03/22/2024 | 🔵768<br>(97 pgs) | Notice *of Fifth Monthly Fee Statement of Latham & Watkins LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Bankruptcy Co-Counsel to the Debtors for the Period from February 1, 2024 through February 29, 2024*. Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 03/22/2024) |
| 03/22/2024 | 🔵769<br>(2 pgs) | Withdrawal of Claim: *#16-1 Filed With Claims Agent by The County of Comal, Texas* (Parsons, Julie) (Entered: 03/22/2024) |
| 03/22/2024 | 🔵770<br>(255 pgs; 3 docs) | Notice *of Filing of Revised Proposed Sale Order*. Filed by Barretts Minerals Inc. (Attachments: # 1 Exhibit A # 2 Proposed Order) (Higgins, John) (Entered: 03/22/2024) |
| 03/24/2024 | 🔵771<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):761 Order on Motion to Appear pro hac vice) No. of Notices: 6. Notice Date 03/24/2024. (Admin.) (Entered: 03/24/2024) |

| | | |
|---|---|---|
| 03/24/2024 | ● 772<br>(11 pgs) | BNC Certificate of Mailing. (Related document(s):762 Order on Motion to Extend/Limit Exclusivity Period) No. of Notices: 6. Notice Date 03/24/2024. (Admin.) (Entered: 03/24/2024) |
| 03/25/2024 | ● 773<br>(1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Megan Young-John. This is to order a transcript of March 21, 2024 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Barretts Minerals Inc. ). (Young-John, Megan) Electronically forwarded to JTT on 3/26/2024. Estimated Transcript Completion Date: 3/27/2024. Modified on 3/26/2024 (BrandisIsom). (Entered: 03/25/2024) |
| 03/25/2024 | ● 774<br>(11 pgs) | Certificate *of Service re: Order Extending the Debtors Exclusive Periods to File and Solicit a Plan (Docket No. 762), Fifth Monthly Fee Statement of Latham & Watkins LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Bankruptcy Co-Counsel to the Debtors for the Period from February 1, 2024 Through February 29, 2024 (Docket No. 768)* (Filed By Stretto ). (Related document(s):762 Order on Motion to Extend/Limit Exclusivity Period, 768 Notice) (Betance, Sheryl) (Entered: 03/25/2024) |
| 03/25/2024 | ● 775<br>(1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 3/21/2024 3:58:57 PM ]. File Size [ 38884 KB ]. Run Time [ 01:20:53 ]. (admin). (Entered: 03/25/2024) |
| 03/25/2024 | ● 776<br>(209 pgs) | Order (I) Authorizing (A) the Sale of the Debtors' Assets, Free and Clear of Liens, Claims, Encumbrances, and other Interests and (B) the Debtors' Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; and (II) Granting Related Relief, Signed on 3/25/2024 (Related document(s):128 Generic Motion, 434 Order Setting Hearing) (SierraThomasAnderson) (Entered: 03/25/2024) |
| 03/26/2024 | ● 777<br>(15 pgs; 2 docs) | Notice *Fourth Monthly Fee Statement of Province, LLC for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from February 1, 2024 through February 29, 2024.* Filed by Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A) (Neilson, Russell) (Entered: 03/26/2024) |
| 03/26/2024 | ● 778<br>(10 pgs) | Certificate *of Service re: Notice of Filing of Revised Proposed Sale Order (Docket No. 770), Order (I) Authorizing (A) the Sale of the Debtors Assets, Free and Clear of All Liens, Claims, Encumbrances, and Other Interests and (B) the Debtors Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; and (II) Granting Related Relief (Docket No. 776)* (Filed By Stretto ).(Related document(s):770 Notice, 776 Generic Order) (Betance, Sheryl) (Entered: 03/26/2024) |
| 03/27/2024 | ● 779<br>(49 pgs; 5 docs) | Notice *Fourth Monthly Fee Statement of Brown Rudnick LLP for Compensation for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Official Committee of Unsecured Creditors for the Period from February 1, 2024 through February 29, 2024.* Filed by Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Neilson, Russell) (Entered: 03/27/2024) |

| 03/27/2024 | ● 780<br>(211 pgs) | BNC Certificate of Mailing. (Related document(s):776 Generic Order) No. of Notices: 6. Notice Date 03/27/2024. (Admin.) (Entered: 03/27/2024) |
|---|---|---|
| 03/28/2024 | ● 781<br>(4 pgs; 2 docs) | Certificate of No Objection *with Respect to Order Granting Jefferies LLC's First Interim Fee Application for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker for the Debtors and Debtors in Possession for the Period from October 2, 2023 through December 31, 2023* (Filed By Barretts Minerals Inc. ).(Related document(s):591 Notice) (Attachments: # 1 Proposed Order) (Higgins, John) (Entered: 03/28/2024) |
| 03/28/2024 | ● 782<br>(4 pgs; 2 docs) | Certificate of No Objection *with Respect to Order Granting M3 Advisory Partners, LP's First Interim Fee Application for Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Debtors for the Period from October 2, 2023 through December 31, 2023* (Filed By Barretts Minerals Inc. ).(Related document(s):639 Application for Compensation) (Attachments: # 1 Proposed Order) (Higgins, John) (Entered: 03/28/2024) |
| 03/29/2024 | ● 783<br>(2 pgs) | Debtors Master Service List (Filed By Barretts Minerals Inc. ). (Young-John, Megan) (Entered: 03/29/2024) |
| 03/29/2024 | ● 784<br>(3 pgs) | Certificate *of Service re: Certificate of No Objection with Respect to Order Granting Jefferies LLCs First Interim Fee Application for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker for the Debtors and Debtors in Possession for the Period from October 2, 2023 Through December 31, 2023 (Docket No. 781), Certificate of No Objection with Respect to Order Granting M3 Advisory Partners, LPs First Interim Fee Application for Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Debtors for the Period from October 2, 2023 Through December 31, 2023 (Docket No. 782)* (Filed By Stretto ).(Related document(s):781 Certificate of No Objection, 782 Certificate of No Objection) (Betance, Sheryl) (Entered: 03/29/2024) |
| 03/29/2024 | ● 785<br>(12 pgs) | Notice *Future Claimants' Representative's Notice of Bankruptcy Rule 2004 Examination and Request for Production of Documents*. Filed by Future Claimants' Representative (D'Apice, Peter) (Entered: 03/29/2024) |
| 03/30/2024 | ● 786<br>(59 pgs; 2 docs) | Transcript RE: Motion to Approve (Via Zoom) held on March 21, 2024 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 06/28/2024. (mhen) (Entered: 03/30/2024) |
| 04/01/2024 | ● 787<br>(3 pgs) | Certificate *of Service re: Fourth Monthly Fee Statement of Province, LLC for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from February 1, 2024 Through February 29, 2024 (Docket No. 777), Fourth Monthly Fee Statement of Brown Rudnick LLP for Compensation for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Official Committee of Unsecured Creditors for the Period from February 1, 2024 Through February 29, 2024 (Docket No.* |

| | | |
|---|---|---|
| | | *779)* (Filed By Stretto ).(Related document(s):<u>777</u> Notice, <u>779</u> Notice) (Betance, Sheryl) (Entered: 04/01/2024) |
| 04/01/2024 | <u>788</u><br>(1 pg) | Order Allowing First Interim Fee Application of Jefferies LLC as Investment Banker for the Debtors and Debtors in Possession, for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period October 2, 2023 Through December 31, 2023, Signed on 4/1/2024 (Related document(s):<u>591</u> Notice) (SierraThomasAnderson) (Entered: 04/01/2024) |
| 04/01/2024 | <u>789</u><br>(1 pg) | Order Granting First Interim Fee Application of M3 Advisory Partners, LP for Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Debtors for the Period From October 2, 2023 Through December 31, 2023 (Related Doc # <u>639</u>). Signed on 4/1/2024. (SierraThomasAnderson) (Entered: 04/01/2024) |
| 04/01/2024 | <u>790</u><br>(22 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period ending 2/25/2024, $8170279 disbursed (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 04/01/2024) |
| 04/01/2024 | <u>791</u><br>(22 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period ending 2/25/2024, $897 disbursed (Filed By Barretts Ventures Texas LLC ). (Higgins, John) (Entered: 04/01/2024) |
| 04/02/2024 | <u>792</u><br>(2 pgs) | Withdrawal of Claim: 4 *for Bexar County* (Stecker, Don) (Entered: 04/02/2024) |
| 04/02/2024 | <u>793</u><br>(1 pg) | Certificate *of Service (Supplemental) re: Notice of Filing of Amended Utility Provider List (Docket No. 632)* (Filed By Stretto ).(Related document(s):<u>632</u> Notice) (Betance, Sheryl) (Entered: 04/02/2024) |
| 04/02/2024 | <u>794</u><br>(3 pgs) | Certificate *of Service re: Order Allowing First Interim Fee Application of Jefferies LLC as Investment Banker for the Debtors and Debtors in Possession, for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period October 2, 2023 Through December 31, 2023 (Docket No. 788), Order Granting First Interim Fee Application of M3 Advisory Partners, LP for Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Debtors for the Period from October 2, 2023 Through December 31, 2023 (Docket No. 789)* (Filed By Stretto ).(Related document(s):<u>788</u> Generic Order, <u>789</u> Order on Application for Compensation) (Betance, Sheryl) (Entered: 04/02/2024) |
| 04/02/2024 | <u>795</u><br>(24 pgs) | Notice *of Fifth Monthly Fee Statement of M3 Advisory Partners, LP for Compensation for Services Rendered and for Reimbursement of Expenses as the Debtors' Financial Advisor for the Period from February 1, 2024 through February 29, 2024*. Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 04/02/2024) |
| 04/03/2024 | <u>796</u><br>(3 pgs) | Declaration re: *Supplemental Declaration of Leon Szlezinger In Support of the Debtors' Application for Entry of an Order (A) Authorizing the Employment and Retention Jefferies LLC as Investment Banker, (B) Waiving and Modifying Certain Time-Keeping Requirements, and (C) Granting Related Relief* (Filed By Barretts Minerals Inc. ).(Related document(s):<u>294</u> Order on Generic Application, <u>313</u> Generic Order) (Higgins, John) (Entered: 04/03/2024) |

| 04/03/2024 | 🌐 797<br>(25 pgs) | Amended Schedule G Non-Individual- Executory Contracts and Unexpired Leases (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 04/03/2024) |
|---|---|---|
| 04/03/2024 | 🌐 798<br>(23 pgs) | Amended Schedule G Non-Individual- Executory Contracts and Unexpired Leases (Filed By Barretts Ventures Texas LLC ). (Higgins, John) (Entered: 04/03/2024) |
| 04/03/2024 | 🌐 799<br>(9 pgs) | Certificate *of Service re: Monthly Operating Report re Case No. 23-90794 for the Month Ending: February 25, 2024 (Docket No. 790), Monthly Operating Report re Case No. 23-90793 for the Month Ending: February 25, 2024 (Docket No. 791)* (Filed By Stretto ).(Related document(s):790 Debtor-in-Possession Monthly Operating Report, 791 Debtor-in-Possession Monthly Operating Report) (Betance, Sheryl) (Entered: 04/03/2024) |
| 04/03/2024 | 🌐 800<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):786 Transcript) No. of Notices: 6. Notice Date 04/03/2024. (Admin.) (Entered: 04/03/2024) |
| 04/03/2024 | 🌐 801<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):788 Generic Order) No. of Notices: 6. Notice Date 04/03/2024. (Admin.) (Entered: 04/03/2024) |
| 04/03/2024 | 🌐 802<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):789 Order on Application for Compensation) No. of Notices: 6. Notice Date 04/03/2024. (Admin.) (Entered: 04/03/2024) |
| 04/04/2024 | 🌐 803<br>(75 pgs; 3 docs) | Certificate of No Objection *with Respect to Debtors' Motion for Entry of an Order (I) Setting Bar Dates for Filing Proofs of Claim Other Than With Respect to Direct Talc Personal Injury Claims, (II) Establishing Amended Schedules Bar Date, (III) Approving the Form of and Manner for Filing Proofs of Claim, and (IV) Approving Notice of Bar Dates* (Filed By Barretts Minerals Inc. ).(Related document(s):719 Generic Motion) (Attachments: # 1 Exhibit A # 2 Proposed Order) (Higgins, John) (Entered: 04/04/2024) |
| 04/04/2024 | 🌐 804<br>(11 pgs) | Certificate *of Service re: Fifth Monthly Fee Statement of M3 Advisory Partners, LP for Compensation for Services Rendered and for Reimbursement of Expenses as the Debtors Financial Advisor for the Period from February 1, 2024 Through February 29, 2024 (Docket No. 795), Supplemental Declaration of Leon Szlezinger in Support of the Debtors Application for Entry of an Order (A) Authorizing the Employment and Retention of Jefferies LLC as Investment Banker, (B) Waiving and Modifying Certain Time-Keeping Requirements, and (C) Granting Related Relief (Docket No. 796)* (Filed By Stretto ).(Related document(s):795 Notice, 796 Declaration) (Betance, Sheryl) (Entered: 04/04/2024) |
| 04/05/2024 | 🌐 805<br>(18 pgs; 2 docs) | Motion *Omnibus Motion for Entry of an Order (I) Authorizing the Assumption of Unexpired Leases of Non-Residential Property, and (II) Granting Related Relief* Filed by Debtor Barretts Minerals Inc. (Attachments: # 1 Proposed Order) (Higgins, John) (Entered: 04/05/2024) |
| 04/08/2024 | 🌐 806<br>(34 pgs) | Order (I) Setting Bar Dates for Filing Proofs of Claim Other Than with Respect to Direct TALC Personal Injury Claims, (II) Establishing Amended Schedules Bar Date, (III) Approving the Form of and Manner |

| | | for Filing Proofs of Claim, and (IV) Approving Notice of Bar Dates (Related Doc # 719) Signed on 4/8/2024. (SierraThomasAnderson) (Entered: 04/08/2024) |
|---|---|---|
| 04/08/2024 | 807<br>(3 pgs) | Order Granting the Debtors' Motion for Entry of an Order Authorizing the Debtors to Redact Certain Confidential Information in the Asset Purchase Agreement (Related Doc # 727) Signed on 4/8/2024. (SierraThomasAnderson) (Entered: 04/08/2024) |
| 04/08/2024 | 808<br>(9 pgs) | Certificate *of Service re: Debtors Omnibus Motion for Entry of an Order (I) Authorizing the Assumption of Unexpired Leases of Non-Residential Property, and (II) Granting Related Relief (Docket No. 805)* (Filed By Stretto ).(Related document(s):805 Generic Motion) (Betance, Sheryl) (Entered: 04/08/2024) |
| 04/09/2024 | 809<br>(34 pgs) | Amended Order (I) Setting Bar Dates for Filing Proofs of Claim Other Than with Respect to Direct TALC Personal Injury Claims, (II) Establishing Amended Schedules Bar Date, (III) Approving the Forn of and Manner for Filing Proofs of Claim, and (IV) Approving Notice of Bar Dates (Related Doc # 719) Signed on 4/9/2024. (SierraThomasAnderson) (Entered: 04/09/2024) |
| 04/09/2024 | 810<br>(1 pg) | Certificate *of Service (Supplemental) re: Debtors Motion for Entry of an Order (I) Setting Bar Dates for Filing Proofs of Claim Other Than with Respect to Direct Talc Personal Injury Claims, (II) Establishing Amended Schedules Bar Date, (III) Approving the Form of and Manner for Filing Proofs of Claim, and (IV) Approving Notice of Bar Dates (Docket No. 719)* (Filed By Stretto ). (Betance, Sheryl) (Entered: 04/09/2024) |
| 04/09/2024 | 811<br>(4 pgs; 2 docs) | Notice *CERTIFICATE OF NO OBJECTION WITH RESPECT TO ORDER GRANTING BROWN RUDNICK LLPS FIRST INTERIM FEE APPLICATION FOR COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES INCURRED AS BANKRUPTCY CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM OCTOBER 30, 2023 THROUGH DECEMBER 31, 2023.* (Related document(s):729 Notice) Filed by Official Committee of Unsecured Creditors (Attachments: # 1 Proposed Order) (Neilson, Russell) (Entered: 04/09/2024) |
| 04/09/2024 | 812<br>(9 pgs) | Certificate *of Service re: Order Granting the Debtors Motion for Entry of an Order Authorizing the Debtors to Redact Certain Confidential Information in the Asset Purchase Agreement (Docket No. 807)* (Filed By Stretto ).(Related document(s):807 Order on Motion to Seal) (Betance, Sheryl) (Entered: 04/09/2024) |
| 04/10/2024 | 813<br>(11 pgs) | Certificate *of Service re: Amended Order (I) Setting Bar Dates for Filing Proofs of Claim Other Than with Respect to Direct Talc Personal Injury Claims, (II) Establishing Amended Schedules Bar Date, (III) Approving the Form of and Manner for Filing Proofs of Claim, and (IV) Approving Notice of Bar Dates (Docket No. 809), Certificate of No Objection with Respect to Order Granting Brown Rudnick LLPs First Interim Fee Application for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Bankruptcy Co-Counsel to the Official Committee of Unsecured Creditors for the Period from October 30, 2023 Through December 31, 2023 (Docket No. 811)* (Filed By Stretto ).(Related document(s):809 Generic Order, 811 Notice) (Betance, Sheryl) (Entered: 04/10/2024) |

| | | |
|---|---|---|
| 04/10/2024 | ⬤814<br>(36 pgs) | Certificate *of Service re: Notice of Deadlines for the Filing of Proofs of Claim, Including Requests for Payment Pursuant to Section 503(b)(9) of the Bankruptcy Code, [Customized] Proof of Claim Form and Instructions (substantially in the form of Exhibit 1 of Docket No. 809)* (Filed By Stretto ).(Related document(s):809 Generic Order) (Betance, Sheryl) (Entered: 04/10/2024) |
| 04/10/2024 | ⬤815<br>(39 pgs) | BNC Certificate of Mailing. (Related document(s):806 Generic Order) No. of Notices: 6. Notice Date 04/10/2024. (Admin.) (Entered: 04/10/2024) |
| 04/10/2024 | ⬤816<br>(7 pgs) | BNC Certificate of Mailing. (Related document(s):807 Order on Motion to Seal) No. of Notices: 1. Notice Date 04/10/2024. (Admin.) (Entered: 04/10/2024) |
| 04/11/2024 | ⬤817<br>(3 pgs) | Order Granting the Debtors' Motion for Entry of an Order Authorizing the Debtors to Seal Certain Confidential Information in Their Supplemental Witness and Exhibit List for Hearing Scheduled for March 21, 2024 at 4:00 PM (Related Doc # 754) Signed on 4/11/2024. (SierraThomasAnderson) (Entered: 04/11/2024) |
| 04/11/2024 | ⬤818<br>(39 pgs) | BNC Certificate of Mailing. (Related document(s):809 Generic Order) No. of Notices: 6. Notice Date 04/11/2024. (Admin.) (Entered: 04/11/2024) |
| 04/12/2024 | ⬤819<br>(17 pgs) | Notice *of Fifth Monthly Fee Statement of Jefferies LLC as Investment Banker for the Debtors and Debtors In Possession, for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period February 1, 2024 through February 29, 2024.* Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 04/12/2024) |
| 04/13/2024 | ⬤820<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):817 Generic Order) No. of Notices: 6. Notice Date 04/13/2024. (Admin.) (Entered: 04/13/2024) |
| 04/15/2024 | ⬤821<br>(14 pgs) | Certificate *of Service re: Notice of Deadlines for the Filing of Proofs of Claim, Including Requests for Payment Pursuant to Section 503(b)(9) of the Bankruptcy Code, [Customized] Proof of Claim Form and Instructions* (Filed By Stretto ).(Related document(s):809 Generic Order) (Betance, Sheryl) (Entered: 04/15/2024) |
| 04/15/2024 | ⬤822<br>(10 pgs) | Certificate *of Service re: Order Granting the Debtors Motion for Entry of an Order Authorizing the Debtors to Seal Certain Confidential Information in Their Supplemental Witness and Exhibit List for Hearing Scheduled for March 21, 2024 at 4:00 P.M. (Prevailing Central Time) (Docket No. 817)* (Filed By Stretto ).(Related document(s):817 Generic Order) (Betance, Sheryl) (Entered: 04/15/2024) |
| 04/15/2024 | ⬤823<br>(47 pgs) | Notice *of Fifth Monthly Fee Statement of Porter Hedges LLP, as Co-Counsel to the Debtors and Debtors in Possession, for Allowance of Compensation and Reimbursement of Expenses for the Period from February 1, 2024 through February 29, 2024.* Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 04/15/2024) |
| 04/16/2024 | ⬤824<br>(3 pgs) | Certificate *of Service re: Fifth Monthly Fee Statement of Jefferies LLC as Investment Banker for the Debtors and Debtors in Possession, for* |

| | | |
|---|---|---|
| | | *Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period February 1, 2024 Through February 29, 2024 (Docket No. 819), Fifth Monthly Fee Statement of Porter Hedges LLP, as Co-Counsel to the Debtors and Debtors in Possession, for Allowance of Compensation and Reimbursement of Expenses for the Period from February 1, 2024 Through February 29, 2024 (Docket No. 823)* (Filed By Stretto ).(Related document(s):819 Notice, 823 Notice) (Betance, Sheryl) (Entered: 04/16/2024) |
| 04/16/2024 | 🌑 825<br>(2 pgs) | Certificate *of Service (Supplemental) re: Debtors Motion for Entry of an Order Approving (I) (A) Bidding Procedures for the Sale of Substantially All or Any Portion of the Debtors Assets, (B) Procedures for the Debtors Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, (C) the Form and Manner of Notice of the Sale Hearing and Assumption Procedures, (D) Procedures for Selection of One or More Stalking Horse Bidders and the Provision of Bid Protections to Such Stalking Horse Bidder(s), and (E) Dates for an Auction and Sale Hearing, and (II) (A) the Sale of Substantially All or Any Portion of the Debtors Assets Free and Clear of All Claims, Liens, Liabilities, Rights, Interests and Encumbrances, and (B) the Debtors Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; and (III) Related Relief (Docket No. 128), Notice of Executory Contracts and Unexpired Leases That May Be Assumed and Assigned in Connection with the Sale of the Debtors Assets and the Proposed Cure Costs with Respect Thereto (Docket No. 283), Order Establishing Bidding Procedures Relating to the Sales of All or a Portion of the Debtors Assets (Docket No. 434), Notice of Proposed Sale, Bidding Procedures, Auction, and Sale Hearing (Docket No. 440), Notice of Extension of Certain Sale-Related Dates and Deadlines (Docket No. 520), Notice of Extension of Certain Sale-Related Dates and Sale Hearing (Docket No. 541), Notice of Extension of Certain Sale-Related Dates and Sale Hearing (Docket No. 601), Supplemental Notice of Executory Contracts and Unexpired Leases That May Be Assumed and Assigned in Connection with the Sale of the Debtors Assets and the Proposed Cure Costs with Respect Thereto (Docket No. 656), Notice of Auction for the Sale of the Debtors Assets Free and Clear of Any and All Claims, Interests and Encumbrances (Docket No. 687), Notice of Adjournment of Auction for the Sale of the Debtors Assets Free and Clear of Any and All Claims, Interests and Encumbrances (Docket No. 696), Notice of Adjournment of Auction for the Sale of the Debtors Assets Free and Clear of Any and All Claims, Interests and Encumbrances (Docket No. 709), Notice of Extension of Certain Sale-related Dates and Sale Hearing (Docket No. 720), Notice of Filing of Proposed Sale Order (Docket No. 753), Debtors Motion for Entry of an Order Authorizing the Debtors to Seal Certain Confidential Information in Their Supplemental Witness and Exhibit List for Hearing Scheduled for March 21, 2024 at 4:00 P.M. (Prevailing Central Time) (Docket No. 754), Notice of Filing of Revised Proposed Sale Order (Docket No. 770), Order (I) Authorizing (A) the Sale of the Debtors Assets, Free and Clear of All Liens, Claims, Encumbrances, and Other Interests and (B) the Debtors Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; and (II) Granting Related Relief (Docket No. 776), Order Granting the Debtors Motion for Entry of an Order Authorizing the Debtors to Seal Certain Confidential Information in Their Supplemental Witness and Exhibit List for Hearing Scheduled for March 21, 2024 at 4:00 P.M. (Prevailing Central Time) (Docket No. 817)* (Filed By Stretto ).(Related document(s):283 Notice, 440 Notice, 520 Notice, 541 Notice, 601 Notice, 656 Notice, 687 Notice, 696 Notice, 709 Notice, 720 Notice, 753 Notice, 770 Notice, 776 Generic Order, 816 BNC Certificate of Mailing) (Betance, Sheryl) (Entered: 04/16/2024) |

| | | |
|---|---|---|
| 04/17/2024 | 🌐 826<br>(1 pg) | Order Granting First Interim Fee Application of Brown Rudnick LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Co-Counsel to the Official Committee of Unsecured Creditors for the Period From October 30, 2023 Through January 31m 2024, Signed on 4/17/2024 (Related document(s):729 Notice) (SierraThomasAnderson) (Entered: 04/18/2024) |
| 04/18/2024 | 🌐 827<br>(12 pgs; 5 docs) | Application for Compensation - *DJG Services LLC's First Interim Fee Application for Allowance of Compensation and Reimbursement of Expenses as Chief Restructuring Officer of the Debtors and Debtors in Possession, for the Period from October 2, 2023 through December 31, 2023* for DJG Services LLC, Other Professional, Period: 10/2/2023 to 12/31/2023, Fee: $75,000.00, Expenses: $23,010.96. Objections/Request for Hearing Due in 21 days. Filed by Other Prof. DJG Services LLC (Attachments: # 1 October Invoice # 2 November Invoice # 3 December Invoice # 4 Proposed Order) (Higgins, John) (Entered: 04/18/2024) |
| 04/18/2024 | 🌐 828<br>(10 pgs) | Notice *of Fourth Monthly Fee Statement of DJG Services, LLC as Chief Restructuring Officer of the Debtors and Debtors in Possession, for Allowance of Compensation and Reimbursement of Expenses for the Period from January 1, 2024 through January 31, 2024.* Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 04/18/2024) |
| 04/18/2024 | 🌐 829<br>(10 pgs) | Notice *of Fifth Monthly Fee Statement of DJG Services, LLC as Chief Restructuring Officer of the Debtors and Debtors in Possession, for Allowance of Compensation and Reimbursement of Expenses for the Period from February 1, 2024 through February 29, 2024.* Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 04/18/2024) |
| 04/19/2024 | 🌐 830<br>(3 pgs) | Certificate *of Service re: DJG Services LLCs First Interim Fee Application for Allowance of Compensation and Reimbursement of Expenses as Chief Restructuring Officer of the Debtors and Debtors in Possession, for the Period from October 2, 2023 Through December 31, 2023 (Docket No. 827), Fourth Monthly Fee Statement of DJG Services, LLC as Chief Restructuring Officer of the Debtors and Debtors in Possession, for Allowance of Compensation and Reimbursement of Expenses for the Period from January 1, 2024 Through January 31, 2024 (Docket No. 828), Fifth Monthly Fee Statement of DJG Services, LLC as Chief Restructuring Officer of the Debtors and Debtors in Possession, for Allowance of Compensation and Reimbursement of Expenses for the Period from February 1, 2024 Through February 29, 2024 (Docket No. 829)* (Filed By Stretto ).(Related document(s):827 Application for Compensation, 828 Notice, 829 Notice) (Betance, Sheryl) (Entered: 04/19/2024) |
| 04/19/2024 | 🌐 831<br>(23 pgs; 4 docs) | Notice *FOURTH MONTHLY FEE STATEMENT OF CAPLIN & DRYSDALE, CHARTERED FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM FEBRUARY 1, 2024, THROUGH FEBRUARY 29, 2024.* Filed by Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Neilson, Russell) (Entered: 04/19/2024) |
| 04/19/2024 | 🌐 832<br>(49 pgs; 7 docs) | Notice *FIRST INTERIM FEE APPLICATION OF PROVINCE, LLC AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM* |

| | | |
|---|---|---|
| | | *NOVEMBER 1, 2023 THROUGH DECEMBER 31, 2023.* Filed by Official Committee of Unsecured Creditors (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B # [3](#) Exhibit C # [4](#) Exhibit D # [5](#) Exhibit E # [6](#) Exhibit F) (Neilson, Russell) (Entered: 04/19/2024) |
| 04/20/2024 | [833](#)<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):[826](#) Generic Order) No. of Notices: 5. Notice Date 04/20/2024. (Admin.) (Entered: 04/20/2024) |
| 04/22/2024 | [834](#)<br>(18 pgs) | Notice *of Sixth Monthly Fee Statement of M3 Advisory Partners, LP for Compensation for Services Rendered and for Reimbursement of Expenses as the Debtors' Financial Advisor for the Period from March 1, 2024 through March 31, 2024.* Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 04/22/2024) |
| 04/22/2024 | [835](#)<br>(3 pgs) | Certificate *of Service re: Fourth Monthly Fee Statement of Caplin & Drysdale, Chartered for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Official Committee of Unsecured Creditors for the Period from February 1, 2024, Through February 29, 2024 (Docket No. 831)* (Filed By Stretto ).(Related document(s):[831](#) Notice) (Betance, Sheryl) (Entered: 04/22/2024) |
| 04/22/2024 | [836](#)<br>(3 pgs) | Declaration *re: Amended Declaration of Disinterestedness of Dorsey & Whitney LLP Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business* (Filed By Barretts Minerals Inc. ).(Related document(s):[471](#) Declaration, [776](#) Generic Order) (Higgins, John) (Entered: 04/22/2024) |
| 04/22/2024 | [837](#)<br>(62 pgs; 5 docs) | Notice *FIFTH MONTHLY FEE STATEMENT OF BROWN RUDNICK LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM MARCH 1, 2024 THROUGH MARCH 31, 2024.* Filed by Official Committee of Unsecured Creditors (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B # [3](#) Exhibit C # [4](#) Exhibit D) (Neilson, Russell) (Entered: 04/22/2024) |
| 04/23/2024 | [838](#)<br>(3 pgs) | Certificate *of Service re: Sixth Monthly Fee Statement of M3 Advisory Partners, LP for Compensation for Services Rendered and for Reimbursement of Expenses as the Debtors Financial Advisor for the Period from March 1, 2024 Through March 31, 2024 (Docket No. 834), Amended Declaration of Disinterestedness of Dorsey & Whitney LLP Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business (Docket No. 836), Fifth Monthly Fee Statement of Brown Rudnick LLP for Compensation for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Official Committee of Unsecured Creditors for the Period from March 1, 2024 Through March 31, 2024 (Docket No. 837)* (Filed By Stretto ).(Related document(s):[834](#) Notice, [836](#) Declaration, [837](#) Notice) (Betance, Sheryl) (Entered: 04/23/2024) |
| 04/23/2024 | [839](#)<br>(11 pgs) | Certificate *of Service (Supplemental) re: Notice of Deadlines for the Filing of Requests for the Filing of Proofs of Claim, Including Requests for Payment Pursuant to Section 503(b)(9) of the Bankruptcy Code, [Customized] Proof of Claim Form and Instructions (substantially in the form of Exhibit 1 of Docket No. 809)* (Filed By Stretto ).(Related document(s):[809](#) Generic Order) (Betance, Sheryl) (Entered: 04/23/2024) |

| | | |
|---|---|---|
| 04/23/2024 | ● 840<br>(14 pgs; 2 docs) | Notice *FIFTH MONTHLY FEE STATEMENT OF PROVINCE, LLC FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM MARCH 1, 2024 THROUGH MARCH 31, 2024.* Filed by Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A) (Neilson, Russell) (Entered: 04/23/2024) |
| 04/24/2024 | ● 841<br>(1 pg) | Order Allowing Interim Compensation and Reimbursement of Expenses (Related Doc # 694). Signed on 4/24/2024. (SierraThomasAnderson) (Entered: 04/24/2024) |
| 04/24/2024 | ● 842<br>(17 pgs) | Notice *Sixth Monthly Fee Statement of Sander L. Esserman, Legal Representative for Future Claimants, and Stutzman, Bromberg, Esserman & Plifka, P.C..* Filed by Future Claimants' Representative (D'Apice, Peter) (Entered: 04/24/2024) |
| 04/24/2024 | ● 843<br>(9 pgs; 4 docs) | Notice *SECOND MONTHLY FEE STATEMENT OF SKV TRANSITION LLP, F/K/A SMYSER KAPLAN & VESELKA, L.L.P. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023.* Filed by Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Neilson, Russell) (Entered: 04/24/2024) |
| 04/24/2024 | ● 844<br>(8 pgs; 4 docs) | Notice *THIRD MONTHLY FEE STATEMENT OF SKV TRANSITION LLP, F/K/A SMYSER KAPLAN & VESELKA, L.L.P. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM JANUARY 1, 2024 THROUGH JANAURY 15, 2024.* Filed by Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Complaint C) (Neilson, Russell) (Entered: 04/24/2024) |
| 04/24/2024 | ● 845<br>(7 pgs; 3 docs) | Notice *FIRST MONTHLY FEE STATEMENT OF STEPTOE LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM JANUARY 16, 2024 THROUGH JANUARY 31, 2024.* Filed by Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B) (Neilson, Russell) (Entered: 04/24/2024) |
| 04/24/2024 | ● 846<br>(6 pgs; 3 docs) | Notice *SECOND MONTHLY FEE STATEMENT OF STEPTOE LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM FEBRUARY 1, 2024 THROUGH FEBRUARY 29, 2024.* Filed by Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B) (Neilson, Russell) (Entered: 04/24/2024) |
| 04/25/2024 | ● 847<br>(3 pgs) | Certificate *of Service re: Fifth Monthly Fee Statement of Province, LLC for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from March 1, 2024 Through March 31, 2024 (Docket No.* |

| | | |
|---|---|---|
| | | *840)* (Filed By Stretto ).(Related document(s):840 Notice) (Betance, Sheryl) (Entered: 04/25/2024) |
| 04/25/2024 | 848 (13 pgs; 2 docs) | Motion to Extend Time - *Debtors' Motion for Entry of an Order (I) Further Extending the Time Within Which the Debtors May Remove Actions and (II) Granting Related Relief* Filed by Debtor Barretts Minerals Inc. (Attachments: # 1 Proposed Order) (Higgins, John) (Entered: 04/25/2024) |
| 04/26/2024 | 849 (9 pgs; 2 docs) | Notice *Third Supplemental Notice of Executory Contracts and Unexpired Leases that may be Assumed and Assigned in Connection with the Sale of the Debtors' Assets and the Proposed Cure Costs with Respect Thereto*. (Related document(s):283 Notice, 656 Notice, 721 Notice) Filed by Barretts Minerals Inc. (Attachments: # 1 Exhibit 1) (Higgins, John) (Entered: 04/26/2024) |
| 04/26/2024 | 850 (5 pgs) | Stipulation By Barretts Minerals Inc. and Montana Department of Natural Resources and Conservation. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Barretts Minerals Inc. ).(Related document(s):650 Order on Motion to Extend Time) (Higgins, John) (Entered: 04/26/2024) |
| 04/26/2024 | 851 (3 pgs) | BNC Certificate of Mailing. (Related document(s):841 Order on Application for Compensation) No. of Notices: 5. Notice Date 04/26/2024. (Admin.) (Entered: 04/26/2024) |
| 04/29/2024 | 852 (10 pgs; 2 docs) | Notice *Fourth Supplemental Notice of Executory Contracts and Unexpired Leases that may be Assumed and Assigned in Connection with the Sale of the Debtors' Assets and the Proposed Cure Costs with Respect Thereto*. (Related document(s):283 Notice, 656 Notice, 721 Notice, 849 Notice) Filed by Barretts Minerals Inc. (Attachments: # 1 Exhibit 1) (Higgins, John) (Entered: 04/29/2024) |
| 04/29/2024 | 853 (4 pgs) | Stipulation By Barretts Minerals Inc. and BNSF Railway Company. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Barretts Minerals Inc. ).(Related document(s):650 Order on Motion to Extend Time) (Higgins, John) (Entered: 04/29/2024) |
| 04/29/2024 | 854 (4 pgs) | Stipulation By Barretts Minerals Inc. and Union Pacific Railroad Company. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Barretts Minerals Inc. ).(Related document(s):650 Order on Motion to Extend Time) (Higgins, John) (Entered: 04/29/2024) |
| 04/29/2024 | 855 (2 pgs) | Notice of Appearance and Request for Notice Filed by Kayci Hines Filed by on behalf of United States Of America (Hines, Kayci) (Entered: 04/29/2024) |
| 04/29/2024 | 856 (27 pgs) | Certificate *of Service re: Debtors Motion for Entry of an Order (I) Further Extending the Time Within Which the Debtors May Remove Actions and (II) Granting Related Relief (Docket No. 848), Third Supplemental Notice of Executory Contracts and Unexpired Leases That May Be Assumed and Assigned in Connection with the Sale of the Debtors Assets and the Proposed Cure Costs with Respect Thereto (Docket No. 849), Stipulation and Agreed Order Extending the Deadline by Which the Debtors Must Assume or Reject Unexpired Lease (Docket* |

| | | |
|---|---|---|
| | | *No. 850)* (Filed By Stretto ).(Related document(s):848 Motion to Extend Time, 849 Notice, 850 Stipulation) (Betance, Sheryl) (Entered: 04/29/2024) |
| 04/29/2024 | ⬤857<br>(14 pgs) | Certificate *of Service (Supplemental) re: Notice of Deadlines for the Filing of Proofs of Claim, Including Requests for PaymentPursuant to Section 503(b)(9) of the Bankruptcy Code, [Customized] Proof of Claim Form and Instructions (substantially in the form of Exhibit 1 of Docket No. 809), Order Granting the Debtors Motion for Entry of an Order Authorizing the Debtors to Seal Certain Confidential Information in Their Supplemental Witness and Exhibit List for Hearing Scheduled for March 21, 2024 at 4:00 P.M. (Prevailing Central Time) (Docket No. 817)* (Filed By Stretto ).(Related document(s):809 Generic Order, 817 Generic Order) (Betance, Sheryl) (Entered: 04/29/2024) |
| 04/29/2024 | ⬤858<br>(4 pgs) | Affidavit Re: *Publication of Notice of Deadlines for Filing Proofs of Claim, Including Requests for Payments Under Section 503(b)(9) of the Bankruptcy Code in the Dillon Tribune* (Filed By Stretto ).(Related document(s):809 Generic Order) (Betance, Sheryl) (Entered: 04/29/2024) |
| 04/29/2024 | ⬤859<br>(4 pgs) | Affidavit Re: *Publication of Notice of Deadlines for Filing Proofs of Claim, Including Requests for Payments Under Section 503(b)(9) of the Bankruptcy Code in the Houston Chronicle* (Filed By Stretto ).(Related document(s):809 Generic Order) (Betance, Sheryl) (Entered: 04/29/2024) |
| 04/29/2024 | ⬤860<br>(3 pgs) | Affidavit Re: *Publication of Notice of Deadlines for Filing Proofs of Claim, Including Requests for Payments Under Section 503(b)(9) of the Bankruptcy Code in the New York Times (National Edition)* (Filed By Stretto ).(Related document(s):809 Generic Order) (Betance, Sheryl) (Entered: 04/29/2024) |
| 04/29/2024 | ⬤861<br>(5 pgs) | Stipulation and Agreed Order Extending the Deadline By Which the Debtors Must Assume or Reject Unexpired Lease, Signed on 4/29/2024 (Related document(s):850 Stipulation) (SierraThomasAnderson) Modified on 4/29/2024 (SierraThomasAnderson). (Entered: 04/29/2024) |
| 04/29/2024 | ⬤862<br>(11 pgs; 2 docs) | Notice *of Sale Closing and Assignment of Contracts and Leases in Connection with Sale*. (Related document(s):283 Notice, 656 Notice, 721 Notice, 776 Generic Order, 849 Notice, 852 Notice) Filed by Barretts Minerals Inc. (Attachments: # 1 Exhibit A) (Higgins, John) (Entered: 04/29/2024) |
| 04/29/2024 | ⬤863<br>(5 pgs) | Stipulation By Barretts Minerals Inc. and United States Department of the Interior, Bureau of Land Management. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Barretts Minerals Inc. ).(Related document(s):650 Order on Motion to Extend Time) (Higgins, John) (Entered: 04/29/2024) |
| 04/29/2024 | ⬤864<br>(17 pgs; 3 docs) | Certificate of No Objection *with Respect to Debtors' Omnibus Motion for Entry of an Order (I) Authorizing the Assumption of Unexpired Leases of Non-Residential Property, and (II) Granting Related Relief* (Filed By Barretts Minerals Inc. ).(Related document(s):805 Generic Motion) (Attachments: # 1 Exhibit A # 2 Proposed Order) (Higgins, John) (Entered: 04/29/2024) |
| 04/30/2024 | ⬤865<br>(16 pgs) | Certificate *of Service re: Fourth Supplemental Notice of Executory Contracts and Unexpired Leases That May Be Assumed and Assigned in* |

| | | |
|---|---|---|
| | | *Connection with the Sale of the Debtors Assets and the Proposed Cure Costs with Respect Thereto (Docket No. 852), Stipulation and Agreed Order Extending the Deadline by Which the Debtors Must Assume or Reject Unexpired Lease (Docket No. 853), Stipulation and Agreed Order Extending the Deadline by Which the Debtors Must Assume or Reject Unexpired Lease (Docket No. 854), Stipulation and Agreed Order Extending the Deadline by Which the Debtors Must Assume or Reject Unexpired Lease (Docket No. 861), Notice of Sale Closing and Assignment of Contracts and Leases in Connection with Sale (Docket No. 862), Stipulation and Agreed Order Extending the Deadline by Which the Debtors Must Assume or Reject Unexpired Lease (Docket No. 863)* (Filed By Stretto ).(Related document(s):852 Notice, 853 Stipulation, 854 Stipulation, 861 Generic Order, 862 Notice, 863 Stipulation) (Betance, Sheryl) (Entered: 04/30/2024) |
| 04/30/2024 | 866<br>(2 pgs) | Debtors Master Service List (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 04/30/2024) |
| 04/30/2024 | 867<br>(33 pgs) | Notice *Sixth Monthly Fee Statement of Young Conaway Stargatt & Taylor, LLP As Counsel to Sander L. Esserman, The Legal Representative for Future Claimants.* Filed by Young Conaway Stargatt & Taylor, LLP (Fletcher, Kaitlyn) (Entered: 04/30/2024) |
| 04/30/2024 | 868<br>(2 pgs) | Withdrawal of Claim: *No 18 filed with Claims Agent by The County of Comal, Texas* (Parsons, Julie) (Entered: 04/30/2024) |
| 04/30/2024 | 869<br>(6 pgs) | Order (I) Authorizing the Assumption of Unexpired Leases of Non-Residential Property, and (II) Granting Related Relief (Related Doc # 805) Signed on 4/30/2024. (SierraThomasAnderson) (Entered: 04/30/2024) |
| 04/30/2024 | 870<br>(4 pgs) | Stipulation and Agreed Order Extending the Deadline By Which the Debtors Must Assume or Reject Unexpired Lease, Signed on 4/30/2024 (Related document(s):650 Order on Motion to Extend Time, 853 Stipulation) (SierraThomasAnderson) (Entered: 04/30/2024) |
| 04/30/2024 | 871<br>(6 pgs; 2 docs) | Notice *of Filing Quarterly Statement Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business.* (Related document(s):315 Generic Order) Filed by Barretts Minerals Inc. (Attachments: # 1 Exhibit A) (Higgins, John) (Entered: 04/30/2024) |
| 04/30/2024 | 872<br>(23 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period ending 3/31/2024, $9428324 disbursed (Filed By Barretts Minerals Inc. ). (Young-John, Megan) (Entered: 04/30/2024) |
| 04/30/2024 | 873<br>(23 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period ending 3/31/2024, $775 disbursed (Filed By Barretts Ventures Texas LLC ). (Young-John, Megan) (Entered: 04/30/2024) |
| 05/01/2024 | 874<br>(5 pgs) | Stipulation and Agreed Order Extending the Deadline by Which the Debtors Must Assume or Reject Unexpired Lease, Signed on 5/1/2024 (Related document(s):863 Stipulation) (SierraThomasAnderson) (Entered: 05/01/2024) |

| | | |
|---|---|---|
| 05/01/2024 | ⬤875<br>(4 pgs) | Stipulation and Agreed Order Extending the Deadline By Which the Debtors Must Assume or Reject Unexpired Lease, Signed on 5/1/2024 (Related document(s):650 Order on Motion to Extend Time, 854 Stipulation) (SierraThomasAnderson) (Entered: 05/01/2024) |
| 05/01/2024 | ⬤876<br>(21 pgs) | Certificate *of Service re: Certificate of No Objection with Respect to Debtors Omnibus Motion for Entry of an Order (I) Authorizing the Assumption of Unexpired Leases of Non-Residential Property, and (II) Granting Related Relief (Docket No. 864), Order (I) Authorizing the Assumption of Unexpired Leases of Nonresidential Property, and (II) Granting Related Relief (Docket No. 869), Stipulation and Agreed Order Extending the Deadline by Which the Debtors Must Assume or Reject Unexpired Lease (Docket No. 870), Notice of Filing Quarterly Statement Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business (Docket No. 871) (Filed By Stretto ).(Related document(s):864* Certificate of No Objection, 869 Generic Order, 870 Generic Order, 871 Notice) (Betance, Sheryl) (Entered: 05/01/2024) |
| 05/01/2024 | ⬤877<br>(10 pgs) | BNC Certificate of Mailing. (Related document(s):861 Generic Order) No. of Notices: 6. Notice Date 05/01/2024. (Admin.) (Entered: 05/01/2024) |
| 05/02/2024 | ⬤878<br>(8 pgs) | Certificate *of Service re: Monthly Operating Report re Case No. 90794 for the Month Ending: March 31, 2024 (Docket No. 872), Monthly Operating Report re Case No. 90793 for the Month Ending: March 31, 2024 (Docket No. 873), Stipulation and Agreed Order Extending the Deadline by Which the Debtors Must Assume or Reject Unexpired Lease (Docket No. 874), Stipulation and Agreed Order Extending the Deadline by Which the Debtors Must Assume or Reject Unexpired Lease (Docket No. 875) (Filed By Stretto ).(Related document(s):872* Debtor-in-Possession Monthly Operating Report, 873 Debtor-in-Possession Monthly Operating Report, 874 Generic Order, 875 Generic Order) (Betance, Sheryl) (Entered: 05/02/2024) |
| 05/02/2024 | ⬤879<br>(2 pgs; 2 docs) | Withdrawal of Claim: 20 (Attachments: # 1 Certificate of Service) (Albaugh, Colin) (Entered: 05/02/2024) |
| 05/02/2024 | ⬤880<br>(11 pgs) | BNC Certificate of Mailing. (Related document(s):869 Generic Order) No. of Notices: 6. Notice Date 05/02/2024. (Admin.) (Entered: 05/02/2024) |
| 05/02/2024 | ⬤881<br>(9 pgs) | BNC Certificate of Mailing. (Related document(s):870 Generic Order) No. of Notices: 6. Notice Date 05/02/2024. (Admin.) (Entered: 05/02/2024) |
| 05/03/2024 | ⬤882<br>(10 pgs) | BNC Certificate of Mailing. (Related document(s):874 Generic Order) No. of Notices: 6. Notice Date 05/03/2024. (Admin.) (Entered: 05/03/2024) |
| 05/03/2024 | ⬤883<br>(9 pgs) | BNC Certificate of Mailing. (Related document(s):875 Generic Order) No. of Notices: 6. Notice Date 05/03/2024. (Admin.) (Entered: 05/03/2024) |
| 05/06/2024 | ⬤884<br>(52 pgs) | Notice *of Sixth Monthly Fee Statement of Porter Hedges LLP, as Co-Counsel to the Debtors and Debtors in Possession, for Allowance of Compensation and Reimbursement of Expenses for the Period from* |

| | | |
|---|---|---|
| | | *March 1, 2024 through March 31, 2024.* Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 05/06/2024) |
| 05/07/2024 | 🌐885<br>(11 pgs) | Certificate *of Service (Supplemental) re: Debtors Motion for Entry of an Order (I) Setting Bar Dates for Filing Proofs of Claim Other Than with Respect to Direct Talc Personal Injury Claims, (II) Establishing Amended Schedules Bar Date, (III) Approving the Form of and Manner for Filing Proofs of Claim, and (IV) Approving Notice of Bar Dates (Docket No. 719), Notice of Deadlines for the Filing of Proofs of Claim, Including Requests for Payment Pursuant to Section 503(b)(9) of the Bankruptcy Code, [Customized] Proof of Claim Form and Instructions (substantially in the form of Exhibit 1 of Docket No. 809)* (Filed By Stretto ).(Related document(s):809 Generic Order) (Betance, Sheryl) (Entered: 05/07/2024) |
| 05/07/2024 | 🌐886<br>(134 pgs) | Notice *of Sixth Monthly Fee Statement of Latham & Watkins LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Bankruptcy Co-Counsel to the Debtors for the Period from March 1, 2024 through March 31, 2024.* Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 05/07/2024) |
| 05/07/2024 | 🌐887<br>(3 pgs) | Certificate *of Service re: Sixth Monthly Fee Statement of Porter Hedges LLP, as Co-Counsel to the Debtors and Debtors in Possession, for Allowance of Compensation and Reimbursement of Expenses for the Period from March 1, 2024 Through March 31, 2024 (Docket No. 884)* (Filed By Stretto ).(Related document(s):884 Notice) (Betance, Sheryl) (Entered: 05/07/2024) |
| 05/07/2024 | 🌐888<br>(9 pgs) | Notice *of Sixth Monthly Fee Statement of DJG Services, LLC as Chief Restructuring Officer of the Debtors and Debtors in Possession, for Allowance of Compensation and Reimbursement of Expenses for the Period from March 1, 2024 through March 31, 2024.* Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 05/07/2024) |
| 05/08/2024 | 🌐889<br>(39 pgs) | Application for Compensation *for Sander L. Esserman, Legal Representative for Future Claimants, and Stutzman, Bromberg, Esserman & Plifka, P.C. for Future Claimants' Representative,* Other Professional, Period: 1/1/2024 to 3/31/2024, Fee: $229,355.00, Expenses: $1,416.50. Objections/Request for Hearing Due in 21 days. Filed by Interested Party Future Claimants' Representative (Fletcher, Kaitlyn) (Entered: 05/08/2024) |
| 05/08/2024 | 🌐890<br>(84 pgs) | Application for Compensation *for Young Conaway Stargatt & Taylor, LLP as Counsel to Sander L. Esserman, the Legal Representative for Future Claimants* for Young Conaway Stargatt & Taylor, LLP, Attorney, Period: 1/1/2024 to 3/31/2024, Fee: $649,843.00, Expenses: $30,489.57. Objections/Request for Hearing Due in 21 days. Filed by Attorney Young Conaway Stargatt & Taylor, LLP (Fletcher, Kaitlyn) (Entered: 05/08/2024) |
| 05/08/2024 | 🌐891<br>(3 pgs) | Certificate *of Service re: Sixth Monthly Fee Statement of Latham & Watkins LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Bankruptcy Co-Counsel to the Debtors for the Period from March 1, 2024 Through March 31, 2024 (Docket No. 886), Sixth Monthly Fee Statement of DJG Services, LLC as Chief Restructuring Officer of the Debtors and Debtors in Possession, for Allowance of Compensation and Reimbursement of Expenses for the Period from March 1, 2024 Through March 31, 2024 (Docket No. 888)* |

| | | |
|---|---|---|
| | | (Filed By Stretto ).(Related document(s):886 Notice, 888 Notice) (Betance, Sheryl) (Entered: 05/08/2024) |
| 05/10/2024 | 892 (354 pgs; 5 docs) | Application for Compensation - *Second Interim Fee Application of Latham & Watkins LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Bankruptcy Co-Counsel to the Debtors for the Period from January 1, 2024 through March 31, 2024* for Latham & Watkins LLP, Attorney, Period: 1/1/2024 to 3/31/2024, Fee: $7109776.75, Expenses: $94443.53. Objections/Request for Hearing Due in 21 days. Filed by Attorney Latham & Watkins LLP (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Proposed Order) (Higgins, John) (Entered: 05/10/2024) |
| 05/10/2024 | 893 (141 pgs; 2 docs) | Application for Compensation *Second Interim Fee Application* for Porter Hedges LLP, Debtor's Attorney, Period: 1/1/2024 to 3/31/2024, Fee: $138,785.50, Expenses: $1,399.55. Objections/Request for Hearing Due in 21 days. Filed by Attorney Porter Hedges LLP (Attachments: # 1 Proposed Order) (Higgins, John) (Entered: 05/10/2024) |
| 05/13/2024 | 894 (3 pgs) | Certificate *of Service re: Second Interim Fee Application of Latham & Watkins LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Bankruptcy Co-Counsel to the Debtors for the Period from January 1, 2024 Through March 31, 2024 (Docket No. 892), Porter Hedges LLPs Second Interim Fee Application for Allowance of Compensation and Reimbursement of Expenses as Co-Counsel to the Debtors and Debtors in Possession, for the Period from January 1, 2024 Through March 31, 2024 (Docket No. 893)* (Filed By Stretto ).(Related document(s):892 Application for Compensation, 893 Application for Compensation) (Betance, Sheryl) (Entered: 05/13/2024) |
| 05/14/2024 | 895 (1 pg) | Certificate *of Service (Supplemental) re: Debtors Motion for Entry of an Order (I) Further Extending the Time Within Which the Debtors May Remove Actions and (II) Granting Related Relief (Docket No. 848)* (Filed By Stretto ).(Related document(s):848 Motion to Extend Time) (Betance, Sheryl) (Entered: 05/14/2024) |
| 05/14/2024 | 896 (78 pgs; 5 docs) | Application for Compensation - *Second Interim Fee Application of M3 Advisory Partners, LP for Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Debtors for the Period from January 1, 2024 through March 31, 2024* for M3 Advisory Partners, LP, Financial Advisor, Period: 1/1/2024 to 3/31/2024, Fee: $873,358.80, Expenses: $1,337.69. Objections/Request for Hearing Due in 21 days. Filed by Financial Advisor M3 Advisory Partners, LP (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Proposed Order) (Higgins, John) (Entered: 05/14/2024) |
| 05/14/2024 | 897 (72 pgs; 7 docs) | Notice *SECOND INTERIM FEE APPLICATION OF PROVINCE, LLC AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM JANUARY 1, 2024 THROUGH MARCH 31, 2024.* Filed by Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F) (Neilson, Russell) (Entered: 05/14/2024) |
| 05/14/2024 | 898 (92 pgs; 3 docs) | Emergency Motion - *Debtors' Emergency Motion for Entry of an Order (I) Authorizing Debtors to Enter Into Post-Petition Financing Agreement and Obtain Post-Petition Financing Pursuant to Section 364 of the* |

| | | |
|---|---|---|
| | | *Bankruptcy Code, (II) Authorizing Debtors to Enter Into Second Amendment to Shared Services Agreement and (III) Granting Related Relief* Filed by Debtor Barretts Minerals Inc. Hearing scheduled for 5/21/2024 at 01:30 PM at Houston, Courtroom 404 (MI). (Attachments: # 1 Exhibit A # 2 Proposed Order) (Higgins, John) (Entered: 05/14/2024) |
| 05/14/2024 | 🌐 899<br>(6 pgs) | Declaration re: *Declaration of David Gordon In Support of ebtors' Emergency Motion for Entry of an Order (I) Authorizing Debtors to Enter Into Post-Petition Financing Agreement and Obtain Post-Petition Financing Pursuant to Section 364 of the Bankruptcy Code, (II) Authorizing Debtors to Enter Into Second Amendment to Shared Services Agreement and (III) Granting Related Relief* (Filed By Barretts Minerals Inc. ).(Related document(s):898 Emergency Motion (with hearing date)) (Higgins, John) (Entered: 05/14/2024) |
| 05/14/2024 | 🌐 900<br>(8 pgs) | Declaration re: *Declaration of Leon Szlezinger In Support of ebtors' Emergency Motion for Entry of an Order (I) Authorizing Debtors to Enter Into Post-Petition Financing Agreement and Obtain Post-Petition Financing Pursuant to Section 364 of the Bankruptcy Code, (II) Authorizing Debtors to Enter Into Second Amendment to Shared Services Agreement and (III) Granting Related Relief* (Filed By Barretts Minerals Inc. ).(Related document(s):898 Emergency Motion (with hearing date)) (Higgins, John) (Entered: 05/14/2024) |
| 05/14/2024 | 🌐 901<br>(6 pgs) | Declaration re: *Declaration of William Murphy In Support of ebtors' Emergency Motion for Entry of an Order (I) Authorizing Debtors to Enter Into Post-Petition Financing Agreement and Obtain Post-Petition Financing Pursuant to Section 364 of the Bankruptcy Code, (II) Authorizing Debtors to Enter Into Second Amendment to Shared Services Agreement and (III) Granting Related Relief* (Filed By Barretts Minerals Inc. ).(Related document(s):898 Emergency Motion (with hearing date)) (Higgins, John) (Entered: 05/14/2024) |
| 05/15/2024 | 🌐 902<br>(11 pgs) | Certificate *of Service re: Second Interim Fee Application of M3 Advisory Partners, LP for Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Debtors for the Period from January 1, 2024 Through March 31, 2024 (Docket No. 896), Second Interim Fee Application of Province, LLC as Financial Advisor to the Official Committee of Unsecured Creditors for Compensation and Reimbursement of Expenses for the Period from January 1, 2024 Through March 31, 2024 (Docket No. 897), Debtors Emergency Motion for Entry of an Order (I) Authorizing Debtors to Enter into Post-Petition Financing Agreement and Obtain Post-Petition Financing Pursuant to Section 364 of the Bankruptcy Code, (II) Authorizing Debtors to Enter into Second Amendment to Shared Services Agreement and (III) Granting Related Relief (Docket No. 898), Declaration of David Gordon in Support of Debtors Emergency Motion for Entry of an Order (I) Authorizing Debtors to Enter into Post-Petition Financing Agreement and Obtain Post-Petition Financing Pursuant to Section 364 of the Bankruptcy Code, (II) Authorizing Debtors to Enter into Second Amendment to Shared Services Agreement and (III) Granting Related Relief (Docket No. 899), Declaration of Leon Szlezinger in Support of Debtors Emergency Motion for Entry of an Order (I) Authorizing Debtors to Enter into Post-Petition Financing Agreement and Obtain Post-Petition Financing Pursuant to Section 364 of the Bankruptcy Code, (II) Authorizing Debtors to Enter into Second Amendment to Shared Services Agreement and (III) Granting Related Relief (Docket No. 900), Declaration of William Murphy in Support of Debtors Emergency Motion for Entry of an Order (I) Authorizing* |

| | | |
|---|---|---|
| | | *Debtors to Enter into Post-Petition Financing Agreement and Obtain Post-Petition Financing Pursuant to Section 364 of the Bankruptcy Code, (II) Authorizing Debtors to Enter into Second Amendment to Shared Services Agreement and (III) Granting Related Relief (Docket No. 901)* (Filed By Stretto ).(Related document(s):896 Application for Compensation, 897 Notice, 898 Emergency Motion (with hearing date), 899 Declaration, 900 Declaration, 901 Declaration) (Betance, Sheryl) (Entered: 05/15/2024) |
| 05/15/2024 | 🔵 903 (14 pgs) | Notice *Fifth Monthly Fee Statement of NERA Economic Consulting, Inc. as Claims Evaluation Consultant to Sander L. Esserman, The Legal Representative for Future Claimants.* Filed by NERA Economic Consulting, Inc. (Fletcher, Kaitlyn) (Entered: 05/15/2024) |
| 05/15/2024 | 🔵 904 (14 pgs) | Notice *Sixth Monthly Fee Statement of NERA Economic Consulting, Inc. As Claims Evaluation Consultant to Sander L. Esserman, The Legal Representative for Future Claimants.* Filed by NERA Economic Consulting, Inc. (Fletcher, Kaitlyn) (Entered: 05/15/2024) |
| 05/16/2024 | 🔵 905 (5 pgs) | Stipulation By Barretts Minerals Inc. and Official Committee of Unsecured Creditors, The Future Claimants' Representative, etc.. Does this document include an agreed order or otherwise request that the judge sign a document? No. (Filed By Barretts Minerals Inc. ).(Related document(s):898 Emergency Motion (with hearing date) (Higgins, John) (Entered: 05/16/2024) |
| 05/17/2024 | 🔵 906 (31 pgs) | Application for Compensation for NERA Economic Consulting, Inc., Consultant, Period: 1/1/2024 to 3/31/2024, Fee: $679,093.50, Expenses: $3,571.40. Objections/Request for Hearing Due in 21 days. Filed by Consultant NERA Economic Consulting, Inc. (Fletcher, Kaitlyn) (Entered: 05/17/2024) |
| 05/17/2024 | 🔵 907 (187 pgs; 10 docs) | Witness List, Exhibit List (Filed By Barretts Minerals Inc. ).(Related document(s):898 Emergency Motion (with hearing date) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9) (Higgins, John) (Entered: 05/17/2024) |
| 05/17/2024 | 🔵 908 (2 pgs) | Order (I) Further Extending the Time Within Which the Debtors May Remove Actions and (II) Granting Related Relief (Related Doc # 848) Signed on 5/17/2024. (SierraThomasAnderson) (Entered: 05/20/2024) |
| 05/20/2024 | 🔵 909 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Charles A. Beckham, Jr.. This is to order a transcript of Hearing Held on 03/14/2024 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Pfizer Inc. ). (Beckham, Charles) Electronically forwarded to JTT on 5/20/2024. Estimated completion date 5/21/2024. Modified on 5/28/2024 (BrandisIsom). (Entered: 05/20/2024) |
| 05/20/2024 | 🔵 910 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Charles A. Beckham, Jr.. This is to order a transcript of Hearing Held on 03/21/2024 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Pfizer Inc. ). (Beckham, Charles) Electronically forwarded to JTT on 5/20/2024. Estimated completion date 5/21/2024. Modified on 5/28/2024 (BrandisIsom). (Entered: 05/20/2024) |

| 05/20/2024 | 🔵 911 (4 pgs) | Agenda for Hearing on 5/21/2024 (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 05/20/2024) |
|---|---|---|
| 05/20/2024 | 🔵 912 (2 pgs) | Response *Future Claimants Representative's Statement With Respect to the Debtors' DIP Motion* (related document(s):898 Emergency Motion (with hearing date)). Filed by Future Claimants' Representative (D'Apice, Peter) (Entered: 05/20/2024) |
| 05/20/2024 | 🔵 913 (50 pgs; 5 docs) | Notice *SIXTH MONTHLY FEE STATEMENT OF BROWN RUDNICK LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM APRIL 1, 2024 THROUGH APRIL 30, 2024 In*. Filed by Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Neilson, Russell) (Entered: 05/20/2024) |
| 05/20/2024 | 🔵 914 (16 pgs) | Notice *of Sixth Monthly Fee Statement of Jefferies LLC as Investment Banker for the Debtors and Debtors in Possession, for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period March 1, 2024 through March 31, 2024*. Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 05/20/2024) |
| 05/21/2024 | 🔵 915 (15 pgs) | Notice *Seventh Monthly Fee Statement of Sander L. Esserman, Legal Representative for Future Claimants*. Filed by Future Claimants' Representative (D'Apice, Peter) (Entered: 05/21/2024) |
| 05/21/2024 | 🔵 916 (13 pgs) | Notice *Seventh Monthly Fee Statement of NERA Economic Consulting, Inc. as Claims Evaluation Consultant to Sander l. Esserman, the Legal Representative for Future Claimants*. Filed by NERA Economic Consulting, Inc. (Fletcher, Kaitlyn) (Entered: 05/21/2024) |
| 05/21/2024 | 🔵 917 (58 pgs) | Order (I) Authorizing Debtors to Enter into Post-Petition Financing Agreement and Obtain Post-Petition Financing Pursuant to Section 364 of the Bankruptcy Code. (II) Authorizing Debtors to Enter into Second Amendment to Shared Services Agreement and (III) Granting Related Relief (Related Doc # 898) Signed on 5/21/2024. (SierraThomasAnderson) (Entered: 05/21/2024) |
| 05/21/2024 | 🔵 918 (1 pg) | Courtroom Minutes. Time Hearing Held: 1:29 PM - 1:44 PM. Appearances: see attached. Additional appearances: Diana Garza for the Ch. 11 Trustee. Exhibits admitted: ECF no. 899. ECF no. 900. ECF no. 901. Status conference to be held on 7/2/2024 at 9:00 AM regarding the approved dip to determine cash sufficiency. As stated on the record, status conference to be cancelled upon the filing of a statement that the mediation is successful. Motion granted; order signed on the record. (Related document(s):898 Emergency Motion (with hearing date), 917 Order on Emergency Motion) **Status conference to be held on 7/2/2024 at 09:00 AM at telephone and video conference.** (SierraThomasAnderson) (Entered: 05/21/2024) |
| 05/21/2024 | 🔵 919 (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 5/21/2024 1:29:24 PM ]. File Size [ 7127 KB ]. Run Time [ 00:14:51 ]. (admin). (Entered: 05/21/2024) |

| | | |
|---|---|---|
| 05/21/2024 | ☁ 920<br>(28 pgs) | Certificate *of Service re: Order (I) Further Extending the Time Within Which the Debtors May Remove Actions and (II) Granting Related Relief (Docket No. 908), Debtors Agenda of Matters Set for Hybrid Hearing on May 21, 2024 at 1:30 p.m. (Prevailing Central Time) (Docket No. 911), Sixth Monthly Fee Statement of Brown Rudnick LLP for Compensation for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Official Committee of Unsecured Creditors for the Period from April 1, 2024 Through April 30, 2024 (Docket No. 913), Sixth Monthly Fee Statement of Jefferies LLC as Investment Banker for the Debtors and Debtors in Possession, for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period March 1, 2024 Through March 31, 2024 (Docket No. 914)* (Filed By Stretto ).(Related document(s):908 Order on Motion to Extend Time, 911 Agenda, 913 Notice, 914 Notice) (Betance, Sheryl) (Entered: 05/21/2024) |
| 05/21/2024 | ☁ 921<br>(2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Expedited (7 days)) by Official Committee of Unsecured Creditors/R. Hale Neilson. This is to order a transcript of Hearing re Emergency Motion for Entry of Order - May 21, 2024 before Judge Marvin P. Isgur. Court Reporter/Transcriber: GLR Transcribing Services (Filed By Official Committee of Unsecured Creditors ). (Neilson, Russell) Transcript request electronically forwarded to GLR Transcribing Services on 05/23/2024. Estimated transcript completion date: 05/30/2024. Modified on 5/23/2024 (DMcKinnieRichardson). (Entered: 05/21/2024) |
| 05/21/2024 | ☁ 922<br>(1 pg) | AO 435 TRANSCRIPT ORDER FORM (Expedited (7 days)) by Charles A. Beckham, Jr.. This is to order a transcript of Hearing held on 05/21/2024 before Judge Marvin P. Isgur. Court Reporter/Transcriber: GLR Transcribing Services (Filed By Pfizer Inc. ). (Beckham, Charles) Copy request electronically forwarded to GLR Transcribing Services on 5/24/2024. Estimated completion date: 5/31/2024. Modified on 5/24/2024 (AaronJackson). (Entered: 05/21/2024) |
| 05/22/2024 | ☁ 923<br>(120 pgs; 5 docs) | Motion for Relief from Stay *Motion for an Order (I) Confirming the Automatic Stay Does Not Prohibit the Commencement of a Breach of Contract Action Solely Against Non-Debtor MTI, or (II) In the Alternative, Granting Relief from the Stay to Permit Such Action*. Fee Amount $199. Filed by Creditor Pfizer Inc. Hearing scheduled for 6/7/2024 at 09:00 AM at Houston, Courtroom 404 (MI). (Attachments: # 1 Exhibit Exhibit A # 2 Exhibit Ex. A-1 # 3 Exhibit Ex. A-2 # 4 Proposed Order) (Muhammad, Arsalan) (Entered: 05/22/2024) |
| 05/22/2024 | ☁ 924<br>(7 pgs) | BNC Certificate of Mailing. (Related document(s):908 Order on Motion to Extend Time) No. of Notices: 6. Notice Date 05/22/2024. (Admin.) (Entered: 05/22/2024) |
| 05/23/2024 | ☁ 925<br>(15 pgs) | Notice *Amended Seventh Monthly Fee Statement of Sander L. Esserman, Legal Representative for Future Claimants, and Stutzman, Bromberg, Esserman & Plifka, P.C.*. (Related document(s):915 Notice) Filed by Future Claimants' Representative (D'Apice, Peter) (Entered: 05/23/2024) |
| 05/23/2024 | ☁ 926<br>(8 pgs) | Certificate *of Service re: Order (I) Authorizing Debtors to Enter Into Post-Petition Financing Agreement and Obtain Post-Petition Financing Pursuant to Section 364 of the Bankruptcy Code, (II) Authorizing Debtors to Enter Into Second Amendment to Shared Services Agreement and (III) Granting Related Relief (Docket No. 917)* (Filed By Stretto ). |

| | | (Related document(s):917 Order on Emergency Motion) (Betance, Sheryl) (Entered: 05/23/2024) |
|---|---|---|
| 05/23/2024 | ⬤927<br>(60 pgs) | BNC Certificate of Mailing. (Related document(s):917 Order on Emergency Motion) No. of Notices: 6. Notice Date 05/23/2024. (Admin.) (Entered: 05/23/2024) |
| 05/24/2024 | ⬤928<br>(17 pgs; 2 docs) | Notice *SIXTH MONTHLY FEE STATEMENT OF PROVINCE, LLC FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM APRIL 1, 2024 THROUGH APRIL 30, 2024.* Filed by Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A) (Neilson, Russell) (Entered: 05/24/2024) |
| 05/25/2024 | ⬤929<br>(15 pgs; 2 docs) | Transcript RE: EMERGENCY MOTION HEARING held on 5-21-24 before Judge Marvin Isgur.. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 08/23/2024. (Reed, Gwen) (Entered: 05/25/2024) |
| 05/28/2024 | ⬤930<br>(1 pg) | Certificate *of Service (Supplemental) re: Debtors Motion for Entry of an Order (I) Further Extending the Time Within Which the Debtors May Remove Actions and (II) Granting Related Relief (Docket No. 848)* (Filed By Stretto ). (Betance, Sheryl) (Entered: 05/28/2024) |
| 05/29/2024 | ⬤931<br>(3 pgs) | Certificate *of Service re: Sixth Monthly Fee Statement of Province, LLC for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from April 1, 2024 Through April 30, 2024 (Docket No. 928)* (Filed By Stretto ).(Related document(s):928 Notice) (Betance, Sheryl) (Entered: 05/29/2024) |
| 05/29/2024 | ⬤932<br>(25 pgs; 4 docs) | Notice *FIFTH MONTHLY FEE STATEMENT OF CAPLIN & DRYSDALE, CHARTERED FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM MARCH 1, 2024, THROUGH MARCH 31, 2024.* Filed by Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Neilson, Russell) (Entered: 05/29/2024) |
| 05/30/2024 | ⬤933<br>(3 pgs) | Certificate *of Service re: Fifth Monthly Fee Statement of Caplin & Drysdale, Chartered for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Official Committee of Unsecured Creditors for the Period from March 1, 2024, Through March 31, 2024 (Docket No. 932)* (Filed By Stretto ).(Related document(s):932 Notice) (Betance, Sheryl) (Entered: 05/30/2024) |
| 05/30/2024 | ⬤934<br>(170 pgs; 5 docs) | Notice *SECOND INTERIM FEE APPLICATION OF BROWN RUDNICK LLP FOR COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES INCURRED AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM JANUARY 1, 2024 THROUGH MARCH 31, 2024.* Filed by Official Committee of |

| | | |
|---|---|---|
| | | Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Proposed Order) (Neilson, Russell) (Entered: 05/30/2024) |
| 05/30/2024 | 935<br>(23 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period ending 4/28/2024, $7949615 disbursed (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 05/30/2024) |
| 05/30/2024 | 936<br>(23 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period ending 4/28/2024, $781 disbursed (Filed By Barretts Ventures Texas LLC ). (Higgins, John) (Entered: 05/30/2024) |
| 05/30/2024 | 937<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):929 Transcript) No. of Notices: 6. Notice Date 05/30/2024. (Admin.) (Entered: 05/30/2024) |
| 05/31/2024 | 938<br>(2 pgs) | Debtors Master Service List (Filed By Barretts Minerals Inc. ). (Higgins, John) (Entered: 05/31/2024) |
| 05/31/2024 | 939<br>(3 pgs) | Stipulation By Barretts Minerals Inc. and Pfizer Inc.. Does this document include an agreed order or otherwise request that the judge sign a document? No. (Filed By Barretts Minerals Inc. ).(Related document(s):923 Motion for Relief From Stay) (Higgins, John) (Entered: 05/31/2024) |
| 06/01/2024 | 940<br>(49 pgs; 2 docs) | Transcript RE: Motion Hearing held on March 14, 2024 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 08/30/2024. (mhen) (Entered: 06/01/2024) |
| 06/03/2024 | 941<br>(8 pgs) | Certificate *of Service re: Monthly Operating Report re Case No. 90794 for the Month Ending: April 28, 2024 (Docket No. 935), Monthly Operating Report re Case No. 90793 for the Month Ending: April 28, 2024 (Docket No. 936), Stipulation Extending the Deadline to Respond to Pfizer Inc.s Motion for an Order (I) Confirming the Automatic Stay Does Not Prohibit the Commencement of a Breach of Contract Action Solely Against Non-Debtor MTI, or (II) in the Alternative, Granting Relief from the Stay to Permit Such Action (Docket No. 939)* (Filed By Stretto ).(Related document(s):935 Debtor-in-Possession Monthly Operating Report, 936 Debtor-in-Possession Monthly Operating Report, 939 Stipulation) (Betance, Sheryl) (Entered: 06/03/2024) |
| 06/03/2024 | 942<br>(30 pgs) | Notice *Seventh Monthly Fee Statement of Young Conaway Stargatt & Taylor, LLP as Counsel to Sander L. Esserman, the Legal Representative for Future Claimants*. Filed by Young Conaway Stargatt & Taylor, LLP (Fletcher, Kaitlyn) (Entered: 06/03/2024) |
| 06/03/2024 | 943<br>(4 pgs) | Certificate of No Objection *With Respect to Second Interim Fee Application of Young Conaway Stargatt & Taylor, LLP as Counsel to Sander L. Esserman, the Legal Representative for Future Claimants* (Filed By Young Conaway Stargatt & Taylor, LLP ).(Related document(s):890 Application for Compensation) (Fletcher, Kaitlyn) (Entered: 06/03/2024) |

| | | |
|---|---|---|
| 06/04/2024 | 🔵 944<br>(3 pgs) | Certificate of No Objection *With Respect to Order Granting the Second Interim Fee Application of Sander L. Esserman, Legal Representative for Future Claimants, and Stutzman, Bromberg, Esserman & Plifka, P.C.* (Filed By Future Claimants' Representative ).(Related document(s):889 Application for Compensation) (D'Apice, Peter) (Entered: 06/04/2024) |
| 06/04/2024 | 🔵 945<br>(1 pg) | Certificate *of Service (Supplemental) re: Debtors Motion for Entry of an Order (I) Further Extending the Time Within Which the Debtors May Remove Actions and (II) Granting Related Relief (Docket No. 848), Order (I) Further Extending the Time Within Which the Debtors May Remove Actions and (II) Granting Related Relief (Docket No. 908)* (Filed By Stretto ).(Related document(s):908 Order on Motion to Extend Time) (Betance, Sheryl) (Entered: 06/04/2024) |
| 06/04/2024 | 🔵 946<br>(4 pgs) | Stipulation By Barretts Minerals Inc. and Pfizer Inc.. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Barretts Minerals Inc. ).(Related document(s):923 Motion for Relief From Stay) (Higgins, John) (Entered: 06/04/2024) |
| 06/04/2024 | 🔵 947<br>(5 pgs) | Stipulation By Barretts Minerals Inc. and Official Committee of Unsecured Creditors, Future Claimants Representative. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Barretts Minerals Inc. ).(Related document(s):538 Generic Order) (Higgins, John) (Entered: 06/04/2024) |
| 06/05/2024 | 🔵 948<br>(1 pg) | Order Granting Second Interim Fee Application of Young Conaway Stargatt & Taylor, LLP as Counsel to Sander L. Esserman, the Legal Representative for Future Claimants, for Compensation for Services Rendered and Reimbursement of Expenses Incurred During the Period From January 1, 2024 Through March 31, 2024 (Related Doc # 890). Signed on 6/5/2024. (SierraThomasAnderson) (Entered: 06/05/2024) |
| 06/05/2024 | 🔵 949<br>(1 pg) | Order Granting the Second Interim Fee Application of Sander L. Esserman, Legal Representative for Future Claimants, and Stutzman, Bromberg, Esserman & Plifka, P.C. for Compensation for Services Rendered and Reimbursement of Expenses Incurred During the Period From January 1, 2024 Through March 31, 2024 (Related Doc # 889). Signed on 6/5/2024. (SierraThomasAnderson) (Entered: 06/05/2024) |
| 06/05/2024 | 🔵 950<br>(1 pg) | Order Allowing First Interim Compensation and Reimbursement of Expenses (Related Doc # 827). Signed on 6/5/2024. (SierraThomasAnderson) (Entered: 06/05/2024) |
| 06/05/2024 | 🔵 951<br>(4 pgs) | Stipulation and Order Adjourning the Hearing on Pfizer's Inc's Motion for an Order (I) Confirming the Automatic Stay Does Not Prohibit the Commencement of a Breach of Contract Action Solely Against Non-Debtor MTI, or (II) in the Alternative, Granting Relief From the Stay to Permit Such Action, Signed on 6/5/2024 (Related document(s):923 Motion for Relief From Stay) (SierraThomasAnderson) (Entered: 06/05/2024) |
| 06/05/2024 | 🔵 952<br>(5 pgs) | Joint Stipulation and Agreed Order Extending Mediation, Signed on 6/5/2024 (Related document(s):947 Stipulation) (SierraThomasAnderson) (Entered: 06/05/2024) |

| | | |
|---|---|---|
| 06/05/2024 | 🔵 953<br>(8 pgs) | Certificate *of Service re: Stipulation and Order Adjourning the Hearing on Pfizer Inc.s Motion for an Order (I) Confirming the Automatic Stay Does Not Prohibit the Commencement of a Breach of Contract Action Solely Against Non-Debtor MTI, or (II) in the Alternative, Granting Relief from the Stay to Permit Such Action (Docket No. 946), Joint Stipulation and Agreed Order Extending Mediation (Docket No. 947)* (Filed By Stretto ).(Related document(s):946 Stipulation) (Betance, Sheryl) (Entered: 06/05/2024) |
| 06/05/2024 | 🔵 954<br>(4 pgs; 2 docs) | Certificate of No Objection *with Respect to Order Granting Porter Hedges LLP's Second Interim Fee Application for Allowance of Compensation and Reimbursement of Expenses as Co-Counsel to the Debtors and Debtors in Possession for the Period from January 1, 2024 through March 31, 2024* (Filed By Barretts Minerals Inc. ).(Related document(s):893 Application for Compensation) (Attachments: # 1 Proposed Order) (Higgins, John) (Entered: 06/05/2024) |
| 06/05/2024 | 🔵 955<br>(4 pgs; 2 docs) | Certificate of No Objection *with Respect to Order Granting Latham & Watkins LLP's Second Interim Fee Application for Services Rendered and for Reimbursement of Expenses Incurred as Bankruptcy Co-Counsel to the Debtors for the Period from January 1, 2024 through March 31, 2024* (Filed By Barretts Minerals Inc. ).(Related document(s):892 Application for Compensation) (Attachments: # 1 Proposed Order) (Higgins, John) (Entered: 06/05/2024) |
| 06/05/2024 | 🔵 956<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):940 Transcript) No. of Notices: 6. Notice Date 06/05/2024. (Admin.) (Entered: 06/05/2024) |
| 06/06/2024 | 🔵 957<br>(11 pgs) | Certificate *of Service re: Order Allowing First Interim Compensation and Reimbursement of Expenses (Docket No. 950), Stipulation and Order Adjourning the Hearing on Pfizer Inc.s Motion for an Order (I) Confirming the Automatic Stay Does Not Prohibit the Commencement of a Breach of Contract Action Solely Against Non-Debtor MTI, or (II) in the Alternative, Granting Relief from the Stay to Permit Such Action (Docket No. 951), Joint Stipulation and Agreed Order Extending Mediation (Docket No. 952), Certificate of No Objection with Respect to Order Granting Porter Hedges LLPs Second Interim Fee Application for Allowance of Compensation and Reimbursement of Expenses as Co-Counsel to the Debtors and Debtors in Possession for the Period from January 1, 2024 Through March 31, 2024 (Docket No. 954), Certificate of No Objection with Respect to Order Granting Latham & Watkins LLPs Second Interim Fee Application for Services Rendered and for Reimbursement of Expenses Incurred as Bankruptcy Co-Counsel to the Debtors for the Period from January 1, 2024 Through March 31, 2024 (Docket No. 955)* (Filed By Stretto ).(Related document(s):950 Order on Application for Compensation, 951 Generic Order, 952 Generic Order, 954 Certificate of No Objection, 955 Certificate of No Objection) (Betance, Sheryl) (Entered: 06/06/2024) |
| 06/06/2024 | 🔵 958<br>(1 pg) | Order Granting Second Interim Fee Application of Latham & Watkins LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Bankruptcy Co-Counsel to the Debtors for the Period From January 1, 2024 Through March 1, 2024 (Related Doc # 892). Signed on 6/6/2024. (SierraThomasAnderson) (Entered: 06/07/2024) |

| 06/06/2024 | ● 959<br>(1 pg) | Order Allowing Second Interim Compensation and Reimbursement of Expenses (Related Doc # 893). Signed on 6/6/2024. (SierraThomasAnderson) (Entered: 06/07/2024) |
|---|---|---|
| 06/07/2024 | ● 960<br>(120 pgs) | *Notice of Seventh Monthly Fee Statement of Latham & Watkins LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Bankruptcy Co-Counsel to the Debtors for the Period from April 1, 2024 through April 30, 2024.* Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 06/07/2024) |
| 06/07/2024 | ● 961<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):948 Order on Application for Compensation) No. of Notices: 6. Notice Date 06/07/2024. (Admin.) (Entered: 06/07/2024) |
| 06/07/2024 | ● 962<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):949 Order on Application for Compensation) No. of Notices: 6. Notice Date 06/07/2024. (Admin.) (Entered: 06/07/2024) |
| 06/07/2024 | ● 963<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):950 Order on Application for Compensation) No. of Notices: 6. Notice Date 06/07/2024. (Admin.) (Entered: 06/07/2024) |
| 06/07/2024 | ● 964<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):951 Generic Order) No. of Notices: 6. Notice Date 06/07/2024. (Admin.) (Entered: 06/07/2024) |
| 06/07/2024 | ● 965<br>(7 pgs) | BNC Certificate of Mailing. (Related document(s):952 Generic Order) No. of Notices: 6. Notice Date 06/07/2024. (Admin.) (Entered: 06/07/2024) |
| 06/09/2024 | ● 966<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):958 Order on Application for Compensation) No. of Notices: 6. Notice Date 06/09/2024. (Admin.) (Entered: 06/09/2024) |
| 06/09/2024 | ● 967<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):959 Order on Application for Compensation) No. of Notices: 6. Notice Date 06/09/2024. (Admin.) (Entered: 06/09/2024) |
| 06/10/2024 | ● 968<br>(4 pgs) | *Notice of Debtor Name Change and Amendment of Case Caption.* (Related document(s):776 Generic Order) Filed by Barretts Minerals Inc. (Higgins, John) (Entered: 06/10/2024) |
| 06/10/2024 | ● 969<br>(3 pgs) | *Certificate of Service re: Order Granting Second Interim Fee Application of Latham & Watkins LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Bankruptcy Co-Counsel to the Debtors for the Period from January 1, 2024 Through March 31, 2024 (Docket No. 958), Order Allowing Second Interim Compensation and Reimbursement of Expenses (Docket No. 959), Seventh Monthly Fee Statement of Latham & Watkins LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Bankruptcy Co-Counsel to the Debtors for the Period from April 1, 2024 Through April 30, 2024 (Docket No. 960)* (Filed By Stretto ).(Related document(s):958 Order on Application for Compensation, 959 Order on Application for Compensation, 960 Notice) (Betance, Sheryl) (Entered: 06/10/2024) |

| | | |
|---|---|---|
| 06/11/2024 | ◉ 970<br>(8 pgs) | Certificate *of Service re: Notice of Debtor Name Change and Amendment of Case Caption (Docket No. 968)* (Filed By Stretto ). (Related document(s):968 Notice) (Betance, Sheryl) (Entered: 06/11/2024) |
| 06/12/2024 | ◉ 971<br>(16 pgs) | Declaration re: *Second Supplemental Declaration of Jeffrey E. Bjork Providing Additional Disclosures Related to the Retention of Latham & Watkins LLP as Bankruptcy Co-Counsel* (Filed By BMI Oldco Inc. ). (Related document(s):292 Order on Generic Application, 744 Declaration) (Higgins, John) (Entered: 06/12/2024) |
| 06/12/2024 | ◉ 972<br>(12 pgs; 2 docs) | Application for Compensation *Second Interim Fee Application* for DJG Services LLC, Other Professional, Period: 1/1/2024 to 3/31/2024, Fee: $150,000.00, Expenses: $10,250.43. Objections/Request for Hearing Due in 21 days. Filed by Other Prof. DJG Services LLC (Attachments: # 1 Proposed Order) (Higgins, John) (Entered: 06/12/2024) |
| 06/12/2024 | ◉ 973<br>(2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Expedited (7 days)) by R. Hale Neilson. This is to order a transcript of DEBTORS EMERGENCY MOTION FOR ENTRY OF AN ORDER (I) AUTHORIZING THE DEBTORS TO ENTER INTO AN AMENDMENT TO THE DIP CREDIT AGREEMENT, (II) SUPPLEMENTING THE FINAL DIP ORDER IN CONNECTION THEREWITH AND (III) GRANTING RELATED RELIEF (02/08/2024) before Judge Marvin P. Isgur. Court Reporter/Transcriber: GLR Transcribing Services (Filed By Official Committee of Unsecured Creditors ). (Neilson, Russell) Transcript request electronically forwarded to GLR Transcribing Services on 6/18/2024. Estimated completion date: 6/25/2024. Modified on 6/18/2024 (AaronJackson). (Entered: 06/12/2024) |
| 06/12/2024 | ◉ 974<br>(49 pgs) | Notice *of Seventh Monthly Fee Statement of Porter Hedges LLP, as Co-Counsel to the Debtors and Debtors in Possession, for Allowance of Compensation and Reimbursement of Expenses for the Period from April 1, 2024 through April 30, 2024.* Filed by BMI Oldco Inc. (Higgins, John) (Entered: 06/12/2024) |
| 06/13/2024 | ◉ 975<br>(3 pgs) | Certificate *of Service re: Second Supplemental Declaration of Jeffrey E. Bjork Providing Additional Disclosures Related to the Retention of Latham & Watkins LLP as Bankruptcy Co-Counsel (Docket No. 971), DJG Services LLCs Second Interim Fee Application for Allowance of Compensation and Reimbursement of Expenses as Chief Restructuring Officer of the Debtors and Debtors in Possession, for the Period from January 1, 2024 Through March 31, 2024 (Docket No. 972), Seventh Monthly Fee Statement of Porter Hedges LLP, as Co-Counsel to the Debtors and Debtors in Possession, for Allowance of Compensation and Reimbursement of Expenses for the Period from April 1, 2024 Through April 30, 2024 (Docket No. 974)* (Filed By Stretto ).(Related document(s):971 Declaration, 972 Application for Compensation, 974 Notice) (Betance, Sheryl) (Entered: 06/13/2024) |
| 06/14/2024 | ◉ 976<br>(7 pgs) | Stipulation By BMI Oldco Inc. and Official Committee of Unsecured Creditors, Future Claimants' Representative, Lender. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By BMI Oldco Inc. ).(Related document(s):917 Order on Emergency Motion) (Higgins, John) (Entered: 06/14/2024) |

| | | |
|---|---|---|
| 06/14/2024 | ⊙ 977<br>(7 pgs) | Stipulation and Agreed Order Adjourning and Resetting Status Conference in Connection with Order (I) Authorizing Debtors to Enter Into Agreement and Obtain Post-Petition Financing Pursuant to Section 364 of the Bankruptcy Code, (II) Authorizing Debtors to Enter Into Second Amendment to Shared Services Agreement and (III) Granting Related Relief, Signed on 6/14/2024 (Related document(s):917 Order on Emergency Motion) **Status conference to be held on 7/18/2024 at 01:30 PM at telephone and video conference.** (SierraThomasAnderson) (Entered: 06/14/2024) |
| 06/16/2024 | ⊙ 978<br>(12 pgs) | BNC Certificate of Mailing. (Related document(s):977 Order Setting Hearing) No. of Notices: 6. Notice Date 06/16/2024. (Admin.) (Entered: 06/16/2024) |
| 06/17/2024 | ⊙ 979<br>(9 pgs) | Certificate *of Service re: Stipulation and Agreed Order Adjourning and Resetting Status Conference in Connection with Order (I) Authorizing Debtors to Enter into Post-Petition Financing Agreement and Obtain Postpetition Financing Pursuant to Section 364 of the Bankruptcy Code, (II) Authorizing Debtors to Enter Into Second Amendment to Shared Services Agreement and (III) Granting Related Relief (Docket No. 977)* (Filed By Stretto ).(Related document(s):977 Order Setting Hearing) (Betance, Sheryl) (Entered: 06/17/2024) |
| 06/19/2024 | ⊙ 980<br>(20 pgs; 2 docs) | Transcript RE: EMERGENCY MOTION HEARING held on 2-8-24 before Judge Marvin Isgur.. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 09/17/2024. (Reed, Gwen) (Entered: 06/19/2024) |
| 06/19/2024 | ⊙ 981<br>(5 pgs) | Stipulation By BMI Oldco Inc. and Official Committee of Unsecured Creditors, Future Claimants Representative. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By BMI Oldco Inc. ).(Related document(s):538 Generic Order, 952 Generic Order) (Higgins, John) (Entered: 06/19/2024) |
| 06/20/2024 | ⊙ 982<br>(5 pgs) | Joint Stipulation and Second Agreed Order Extending Mediation, Signed on 6/20/2024 (Related document(s):981 Stipulation) (SierraThomasAnderson) (Entered: 06/20/2024) |
| 06/21/2024 | ⊙ 983<br>(18 pgs) | Notice *Eighth Monthly Fee Statement of Sander L. Esserman, Legal Representative for Future Claimants, and Stutzman, Bromberg, Esserman & Plifka, P.C.*. Filed by Future Claimants' Representative (D'Apice, Peter) (Entered: 06/21/2024) |
| 06/21/2024 | ⊙ 984<br>(3 pgs) | Declaration re: *Third Supplemental Declaration of Sander L. Esserman* (Filed By Future Claimants' Representative ).(Related document(s):760 Declaration) (D'Apice, Peter) (Entered: 06/21/2024) |

| 06/21/2024 | 🔵 985<br>(64 pgs; 5 docs) | Notice *Seventh Monthly Fee Statement of Brown Rudnick LLP for Compensation for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Official Committee of Unsecured Creditors for the Period from May 1, 2024 through May 31, 2024.* Filed by Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Cicero, Gerard) (Entered: 06/21/2024) |
|---|---|---|
| 06/22/2024 | 🔵 986<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):980 Transcript) No. of Notices: 6. Notice Date 06/22/2024. (Admin.) (Entered: 06/22/2024) |
| 06/22/2024 | 🔵 987<br>(7 pgs) | BNC Certificate of Mailing. (Related document(s):982 Generic Order) No. of Notices: 6. Notice Date 06/22/2024. (Admin.) (Entered: 06/22/2024) |
| 06/24/2024 | 🔵 988<br>(21 pgs; 4 docs) | Notice *Sixth Monthly Fee Statement of Caplin & Drysdale, Chartered for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Official Committee of Unsecured Creditors for the Period from April 1, 2024, through APRIL 30, 2024.* Filed by Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Cicero, Gerard) (Entered: 06/24/2024) |
| 06/24/2024 | 🔵 989<br>(82 pgs; 4 docs) | Application for Compensation *Second Interim and Final Fee Application* for Jefferies LLC, Other Professional, Period: 10/2/2023 to 5/31/2024, Fee: $4,200,000.00, Expenses: $97,946.29. Objections/Request for Hearing Due in 21 days. Filed by Other Prof. Jefferies LLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (Higgins, John) (Entered: 06/24/2024) |
| 06/25/2024 | 🔵 990<br>(3 pgs) | Certificate *of Service re: Second Interim and Final Fee Application of Jefferies LLC, as Investment Banker for the Debtors and Debtors in Possession, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period from October 2, 2023 Through and Including May 31, 2024 (Docket No. 989)* (Filed By Stretto ).(Related document(s):989 Application for Compensation) (Betance, Sheryl) (Entered: 06/25/2024) |
| 06/25/2024 | 🔵 991<br>(20 pgs; 2 docs) | Motion to Assume/Reject - *Debtors' First Omnibus Motion for Entry of an Order Authorizing the Debtors to Reject Certain Executory Contracts and Unexpired Leases Effective as of the Rejection Date.* Objections/Request for Hearing Due in 21 days. Filed by Debtor BMI Oldco Inc. (Attachments: # 1 Proposed Order) (Higgins, John) (Entered: 06/25/2024) |
| 06/25/2024 | 🔵 992<br>(50 pgs) | Notice *of Eighth Monthly Fee Statement of Porter Hedges LLP, as Co-Counsel to the Debtors and Debtors in Possession, for Allowance of Compensation and Reimbursement of Expenses for the Period from May 1, 2024 through May 31, 2024.* Filed by BMI Oldco Inc. (Higgins, John) (Entered: 06/25/2024) |

| | | |
|---|---|---|
| 06/25/2024 | ● 993 (19 pgs; 2 docs) | Notice *Seventh Monthly Fee Statement of Province, LLC for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from May 1, 2024 through May 31, 2024.* Filed by Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A) (Cicero, Gerard) (Entered: 06/25/2024) |
| 06/25/2024 | ● 994 (37 pgs; 2 docs) | Motion to Dismiss Case for Other Cause *Motion of the Official Committee of Unsecured Creditors to Dismiss the Chapter 11 Cases Pursuant to 11 U.S.C. § 1112(b) or, in the Alternative, to Terminate the Debtors' Exclusive Period Pursuant to 11 U.S.C. § 1121(d)(1).* Objections/Request for Hearing Due in 21 days. Filed by Creditor Committee Official Committee of Unsecured Creditors Hearing scheduled for 7/18/2024 at 01:30 PM at Houston, Courtroom 404 (MI). (Attachments: # 1 Exhibit A) (Cicero, Gerard) (Entered: 06/25/2024) |
| 06/25/2024 | ● 995 (37 pgs; 2 docs) | Sealed Motion *Motion of the Official Committee of Unsecured Creditors to Dismiss the Chapter 11 Cases Pursuant to 11 U.S.C. § 1112(b) or, in the Alternative, to Terminate the Debtors' Exclusive Period Pursuant to 11 U.S.C. § 1121(d)(1)* Filed by Creditor Committee Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A) (Cicero, Gerard) (Entered: 06/25/2024) |
| 06/26/2024 | ● 996 (1 pg) | MOTION to Appear Pro Hac Vice for Rayven T. Young (Fee Exempt) Filed by Creditor Pension Benefit Guaranty Corporation (Young, Rayven) (Entered: 06/26/2024) |
| 06/26/2024 | ● 997 (11 pgs) | Certificate *of Service re: Debtors First Omnibus Motion for Entry of an Order Authorizing the Debtors to Reject Certain Executory Contracts and Unexpired Leases Effective as of the Rejection Date (Docket No. 991), Eighth Monthly Fee Statement of Porter Hedges LLP, as Co-Counsel to the Debtors and Debtors in Possession, for Allowance of Compensation and Reimbursement of Expenses for the Period from May 1, 2024 Through May 31, 2024 (Docket No. 992)* (Filed By Stretto ). (Related document(s):991 Motion to Assume/Reject, 992 Notice) (Betance, Sheryl) (Entered: 06/26/2024) |
| 06/26/2024 | ● 998 (21 pgs; 4 docs) | Notice *Amended Sixth Monthly Fee Statement of Caplin & Drysdale, Chartered for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Official Committee of Unsecured Creditors for the Period from April 1, 2024, through April 30, 2024.* Filed by Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Cicero, Gerard) (Entered: 06/26/2024) |
| 06/27/2024 | ● 999 (15 pgs) | Notice *of Hearing.* (Related document(s):994 Motion to Dismiss Case) Filed by Official Committee of Unsecured Creditors (Cicero, Gerard) (Entered: 06/27/2024) |
| 06/27/2024 | ● 1000 (1 pg) | Order Granting Motion for Rayven Young to Appear pro hac vice (Related Doc # 996) **Note: Instructions to request Texas Southern CM/ECF registration through PACER are found here** Signed on 6/27/2024. (SierraThomasAnderson) (Entered: 06/27/2024) |
| 06/27/2024 | ● 1001 (9 pgs) | Notice *of Seventh Monthly Fee Statement of DJG Services, LLC as Chief Restructuring Officer of the Debtors and Debtors in Possession, for Allowance of Compensation and Reimbursement of Expenses for the* |

| | | *Period from April 1, 2024 through April 30, 2024.* Filed by BMI Oldco Inc. (Higgins, John) (Entered: 06/27/2024) |
|---|---|---|
| 06/27/2024 | 🌐 1002<br>(9 pgs) | Notice *of Eighth Monthly Fee Statement of DJG Services, LLC as Chief Restructuring Officer of the Debtors and Debtors in Possession, for Allowance of Compensation and Reimbursement of Expenses for the Period from May 1, 2024 through May 31, 2024.* Filed by BMI Oldco Inc. (Higgins, John) (Entered: 06/27/2024) |
| 06/28/2024 | 🌐 1003<br>(1 pg) | Order Granting Second Interim Fee Application of M3 Advisory Partners, LP for Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Debtors for the Period from January 1, 2024 through March 31, 2024 (Related Doc # 896) Signed on 6/28/2024. (tjl4) (Entered: 06/28/2024) |
| 06/28/2024 | 🌐 1004<br>(3 pgs) | Certificate *of Service re: Seventh Monthly Fee Statement of DJG Services, LLC as Chief Restructuring Officer of the Debtors and Debtors in Possession, for Allowance of Compensation and Reimbursement of Expenses for the Period from April 1, 2024 Through April 30, 2024 (Docket No. 1001), Eighth Monthly Fee Statement of DJG Services, LLC as Chief Restructuring Officer of the Debtors and Debtors in Possession, for Allowance of Compensation and Reimbursement of Expenses for the Period from May 1, 2024 Through May 31, 2024 (Docket No. 1002)* (Filed By Stretto ).(Related document(s):1001 Notice, 1002 Notice) (Betance, Sheryl) (Entered: 06/28/2024) |
| 06/28/2024 | 🌐 1005<br>(2 pgs) | Debtors Master Service List (Filed By BMI Oldco Inc. ). (Higgins, John) (Entered: 06/28/2024) |
| 06/28/2024 | 🌐 1006<br>(19 pgs) | Notice *of Seventh Monthly Fee Statement of M3 Advisory Partners, LP for Compensation for Services Rendered and for Reimbursement of Expenses as the Debtors' Financial Advisor for the Period from April 1, 2024 through April 30, 2024.* Filed by BMI Oldco Inc. (Higgins, John) (Entered: 06/28/2024) |
| 06/29/2024 | 🌐 1007<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):1000 Order on Motion to Appear pro hac vice) No. of Notices: 6. Notice Date 06/29/2024. (Admin.) (Entered: 06/29/2024) |
| 06/30/2024 | 🌐 1008<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):1003 Order on Application for Compensation) No. of Notices: 6. Notice Date 06/30/2024. (Admin.) (Entered: 06/30/2024) |
| 07/01/2024 | 🌐 1009<br>(34 pgs) | Notice *Eighth Monthly Fee Statement of Young Conaway Stargatt & Taylor, LLP.* Filed by Young Conaway Stargatt & Taylor, LLP (Fletcher, Kaitlyn) (Entered: 07/01/2024) |
| 07/01/2024 | 🌐 1010<br>(3 pgs) | Certificate *of Service re: Order Granting Second Interim Fee Application of M3 Advisory Partners, LP for Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Debtors for the Period from January 1, 2024 Through March 31, 2024 (Docket No. 1003), Seventh Monthly Fee Statement of M3 Advisory Partners, LP for Compensation for Services Rendered and for Reimbursement of Expenses as the Debtors Financial Advisor for the Period from April 1, 2024 Through April 30, 2024 (Docket No. 1006)* (Filed By Stretto ). (Related document(s):1003 Order on Application for Compensation, 1006 Notice) (Betance, Sheryl) (Entered: 07/01/2024) |

| | | |
|---|---|---|
| 07/01/2024 | ○ 1011<br>(81 pgs) | Notice *of Eighth Monthly Fee Statement of Latham & Watkins LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Bankruptcy Co-Counsel to the Debtors for the Period from May 1, 2024 through May 31, 2024.* Filed by BMI Oldco Inc. (Higgins, John) (Entered: 07/01/2024) |
| 07/01/2024 | ○ 1012<br>(23 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period ending 5/26/2024, $4822348 disbursed (Filed By BMI Oldco Inc. ). (Higgins, John) (Entered: 07/01/2024) |
| 07/01/2024 | ○ 1013<br>(23 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period ending 5/26/2024, $1047 disbursed (Filed By Barretts Ventures Texas LLC ). (Higgins, John) (Entered: 07/01/2024) |
| 07/02/2024 | ○ 1014<br>(10 pgs) | Certificate *of Service re: Eighth Monthly Fee Statement of Latham & Watkins LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Bankruptcy Co-Counsel to the Debtors for the Period from May 1, 2024 Through May 31, 2024 (Docket No. 1011), Monthly Operating Report re Case No. 90794 for the Month Ending: May 26, 2024 (Docket No. 1012), Monthly Operating Report re Case No. 90793 for the Month Ending: May 26, 2024 (Docket No. 1013)* (Filed By Stretto ).(Related document(s):1011 Notice, 1012 Debtor-in-Possession Monthly Operating Report, 1013 Debtor-in-Possession Monthly Operating Report) (Betance, Sheryl) (Entered: 07/02/2024) |
| 07/02/2024 | ○ 1015<br>(3 pgs) | Declaration re: *First Supplemental Declaration of Edwin J. Harron* (Filed By Future Claimants' Representative ).(Related document(s):308 Order on Application to Employ) (Fletcher, Kaitlyn) (Entered: 07/02/2024) |
| 07/03/2024 | ○ 1016<br>(4 pgs; 2 docs) | Certificate of No Objection *for Second Interim Fee Application of Brown Rudnick LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Co-Counsel to the Official Committee of Unsecured Creditors for the Period from January 1, 2024 through March 31, 2024* (Filed By Official Committee of Unsecured Creditors ).(Related document(s):934 Notice) (Attachments: # 1 Proposed Order) (Cicero, Gerard) (Entered: 07/03/2024) |
| 07/05/2024 | ○ 1017<br>(5 pgs; 2 docs) | Certificate of No Objection *with Respect to Order Granting DJG Services LLC's Second Interim Fee Application for Allowance of Compensation and Reimbursement of Expenses as Chief Restructuring Officer of the Debtors and Debtors in Possession for the Period from January 1, 2024 through March 31, 2024* (Filed By BMI Oldco Inc.). (Related document(s):972 Application for Compensation) (Attachments: # 1 Proposed Order) (Higgins, John) (Entered: 07/05/2024) |
| 07/08/2024 | ○ 1018<br>(7 pgs; 2 docs) | Notice *of Removal of Utility Providers from Utility Provider List and Reduction of Adequate Assurance Deposit.* (Related document(s):73 Order on Emergency Motion, 157 Notice, 564 Notice, 632 Notice) Filed by BMI Oldco Inc. (Attachments: # 1 Exhibit A) (Higgins, John) (Entered: 07/08/2024) |
| 07/09/2024 | ○ 1019<br>(9 pgs) | Certificate *of Service re: Notice of Removal of Utility Providers from Utility Provider List and Reduction of Adequate Assurance Deposit (Docket No. 1018)* (Filed By Stretto ).(Related document(s):1018 Notice) (Betance, Sheryl) (Entered: 07/09/2024) |

| | | |
|---|---|---|
| 07/09/2024 | ⬤ 1020<br>(1 pg) | Order Granting Second Interim Fee Application of Brown Rudnick LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Co-Counsel to the Official Committee of Unsecured Creditors for the Period From January 1, 2024 Through March 31, 2024 Signed on 7/9/2024 (Related document(s):934 Notice, 1016 Certificate of No Objection) (SierraThomasAnderson) (Entered: 07/10/2024) |
| 07/10/2024 | ⬤ 1021<br>(1 pg) | Order Allowing Second Interim Compensation and Reimbursement of Expenses (Related Doc # 972). Signed on 7/10/2024. (SierraThomasAnderson) (Entered: 07/10/2024) |
| 07/09/2024 | ⬤ 1022<br>(1 pg) | Order Allowing Interim Compensation and Reimbursement of Expenses (Related Doc # 906). Signed on 7/9/2024. (SierraThomasAnderson) (Entered: 07/10/2024) |
| 07/10/2024 | ⬤ 1023<br>(3 pgs; 2 docs) | Certificate of No Objection *to First Interim Fee Application of Province, LLC as Financial Advisor to the Official Committee of Unsecured Creditors for Compensation and Reimbursement of Expenses for the Period from November 1, 2023 through December 31, 2023* (Filed By Official Committee of Unsecured Creditors ).(Related document(s):832 Notice) (Attachments: # 1 Proposed Order) (Cicero, Gerard) (Entered: 07/10/2024) |
| 07/10/2024 | ⬤ 1024<br>(3 pgs; 2 docs) | Certificate of No Objection *to Second Interim Fee Application of Province, LLC as Financial Advisor to the Official Committee of Unsecured Creditors for Compensation and Reimbursement of Expenses for the Period from January 1, 2024 through March 31, 2024* (Filed By Official Committee of Unsecured Creditors ).(Related document(s):897 Notice) (Attachments: # 1 Proposed Order) (Cicero, Gerard) (Entered: 07/10/2024) |
| 07/10/2024 | ⬤ 1025<br>(19 pgs; 4 docs) | Notice *Seventh Monthly Fee Statement of Caplin & Drysdale, Chartered for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Official Committee of Unsecured Creditors for the Period from May 1, 2024, through May 31, 2024.* Filed by Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Cicero, Gerard) (Entered: 07/10/2024) |
| 07/11/2024 | ⬤ 1026<br>(3 pgs) | Certificate *of Service re: Order Allowing Second Interim Compensation and Reimbursement of Expenses (Docket No. 1021)* (Filed By Stretto ). (Related document(s):1021 Order on Application for Compensation) (Betance, Sheryl) (Entered: 07/11/2024) |
| 07/11/2024 | ⬤ 1027<br>(15 pgs; 2 docs) | Notice *Eighth Monthly Fee Statement of Province, LLC for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from June 1, 2024 through June 30, 2024.* Filed by Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A) (Cicero, Gerard) (Entered: 07/11/2024) |

| | | |
|---|---|---|
| 07/11/2024 | ◉ 1028<br>(1 pg) | Order Granting First Interim Fee Application of Province, LLC for Allowance of Compensation for Services Rendered as Financial Advisor to the Official Committee of Unsecured Creditors for the Period From November 1, 2023 Through December 31, 2023, Signed on 7/11/2024 (Related document(s):832 Notice) (SierraThomasAnderson) (Entered: 07/12/2024) |
| 07/11/2024 | ◉ 1029<br>(1 pg) | Order Granting Second Interim Fee Application of Province, LLC for Allowance of Compensation for Services Rendered as Financial Advisor to the Official Committee of Unsecured Creditors for the Period From January 1, 2024 Through March 31, 2024, Signed on 7/11/2024 (Related document(s):897 Notice) (SierraThomasAnderson) (Entered: 07/12/2024) |
| 07/12/2024 | ◉ 1030<br>(33 pgs; 2 docs) | Motion *for Entry of an Order (A) Approving (I) Omnibus Claims Objections Procedures, (II) the Form of Objection Notice, and (III) Filing of Substantive Omnibus Claims Objections, (B) Waiving the Requirement of Bankruptcy Rule 3007(e)(6), and (C) Granting Related Relief* Filed by Debtor BMI Oldco Inc. (Attachments: # 1 Proposed Order) (Higgins, John) (Entered: 07/12/2024) |
| 07/12/2024 | ◉ 1031<br>(9 pgs) | Stipulation By BMI Oldco Inc. and Official Committee of Unsecured Creditors. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By BMI Oldco Inc. ). (Related document(s):538 Generic Order, 952 Generic Order, 977 Order Setting Hearing, 982 Generic Order, 994 Motion to Dismiss Case) (Higgins, John) (Entered: 07/12/2024) |
| 07/12/2024 | ◉ 1032<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):1020 Generic Order) No. of Notices: 6. Notice Date 07/12/2024. (Admin.) (Entered: 07/12/2024) |
| 07/12/2024 | ◉ 1033<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):1021 Order on Application for Compensation) No. of Notices: 6. Notice Date 07/12/2024. (Admin.) (Entered: 07/12/2024) |
| 07/12/2024 | ◉ 1034<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):1022 Order on Application for Compensation) No. of Notices: 6. Notice Date 07/12/2024. (Admin.) (Entered: 07/12/2024) |
| 07/14/2024 | ◉ 1035<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):1028 Generic Order) No. of Notices: 6. Notice Date 07/14/2024. (Admin.) (Entered: 07/14/2024) |
| 07/14/2024 | ◉ 1036<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):1029 Generic Order) No. of Notices: 6. Notice Date 07/14/2024. (Admin.) (Entered: 07/14/2024) |

| | | |
|---|---|---|
| 07/15/2024 | 🔵 1037<br>(9 pgs) | COPY of Stipulation and (A) Agreed Order Continuing Matters on Calendar for July 18, 2024 to August 21, 2024, (B) Second Agreed Order Further Extending Mediation, and (C) Fifth Agreed Order Extending Order (I) Declaring that the Automatic Stay Prohibits Certain Actions Against Non-Debtors or, in the Alternative, (II) Preliminarily Enjoining Such Actions Pursuant to 11 U.S.C> § 105 in Case no. 4:23-ap-03225 at ECF no. 132, Signed on 7/15/2024 (Related document(s):917 Order on Emergency Motion, 994 Motion to Dismiss Case) **Hearing scheduled for 8/21/2024 at 09:30 AM at Houston, Courtroom 404 (MI).** (SierraThomasAnderson) (Entered: 07/15/2024) |
| 07/15/2024 | 🔵 1038<br>(12 pgs) | Certificate *of Service re: Debtors Motion for Entry of an Order (A) Approving (I) Omnibus Claims Objections Procedures, (II) the Form of Objection Notice, and (III) Filing of Substantive Omnibus Claims Objections, (B) Waiving the Requirement of Bankruptcy Rule 3007(e)(6), and (C) Granting Related Relief (Docket No. 1030)* (Filed By Stretto ). (Related document(s):1030 Generic Motion) (Betance, Sheryl) (Entered: 07/15/2024) |
| 07/15/2024 | 🔵 1039<br>(11 pgs) | Notice *Eighth Monthly Fee Statement of NERA Economic Consulting, Inc. as Claims Evaluation Consultant to Sander L. Esserman, The Legal Representative for Future Claimants*. Filed by NERA Economic Consulting, Inc. (Fletcher, Kaitlyn) (Entered: 07/15/2024) |
| 07/16/2024 | 🔵 1040<br>(5 pgs; 2 docs) | Certificate of No Objection *with Respect to Final Order Allowance Second Interim and Final Fee Application of Jefferies LLC, as Investment Bank for the Debtors and Debtors in Possession, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period from October 2, 2023 through and including May 31, 2024* (Filed By BMI Oldco Inc. ).(Related document(s):989 Application for Compensation) (Attachments: # 1 Proposed Order) (Higgins, John) (Entered: 07/16/2024) |
| 07/17/2024 | 🔵 1041<br>(1 pg) | Final Order Allowing Second Interim and Final Fee Application of Jefferies LLC, as Investment Banker for the Debtors and Debtors in Possession, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period From October 2, 2023 Through and Including May 31, 2024 (Related Doc # 989). Signed on 7/17/2024. (SierraThomasAnderson) (Entered: 07/17/2024) |
| 07/17/2024 | 🔵 1042<br>(7 pgs) | Order Authorizing the Debtors to Reject Certain Executory Contracts and Leases Effective as of the Rejection Date (Related Doc # 991) Signed on 7/17/2024. (SierraThomasAnderson) (Entered: 07/17/2024) |
| 07/17/2024 | 🔵 1043<br>(11 pgs) | BNC Certificate of Mailing. (Related document(s):1037 Order Setting Hearing) No. of Notices: 6. Notice Date 07/17/2024. (Admin.) (Entered: 07/17/2024) |

| | | |
|---|---|---|
| 07/18/2024 | ● 1044<br>(11 pgs) | Certificate *of Service re: Final Order Allowing Second Interim and Final Fee Application of Jefferies LLC, as Investment Banker for the Debtors and Debtors in Possession, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period from October 2, 2023 Through and Including May 31, 2024 (Docket No. 1041), Order Authorizing the Debtors to Reject Certain Executory Contracts and Leases Effective as of the Rejection Date (Docket No. 1042)* (Filed By Stretto ).(Related document(s):1041 Order on Application for Compensation, 1042 Order on Motion to Assume/Reject) (Betance, Sheryl) (Entered: 07/18/2024) |
| 07/19/2024 | ● 1045<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):1041 Order on Application for Compensation) No. of Notices: 6. Notice Date 07/19/2024. (Admin.) (Entered: 07/19/2024) |
| 07/19/2024 | ● 1046<br>(12 pgs) | BNC Certificate of Mailing. (Related document(s):1042 Order on Motion to Assume/Reject) No. of Notices: 6. Notice Date 07/19/2024. (Admin.) (Entered: 07/19/2024) |
| 07/22/2024 | ● 1047<br>(30 pgs) | Notice *Ninth Monthly Fee Statement of Young Conaway Stargatt & Taylor, LLP as Counsel to Sander L. Esserman, the Legal Representative for Future Claimants.* Filed by Young Conaway Stargatt & Taylor, LLP (D'Apice, Peter) (Entered: 07/22/2024) |
| 07/22/2024 | ● 1048<br>(16 pgs) | Notice *Ninth Monthly Fee Statement of Sander L. Esserman, Legal Representative for Future Claimants, and Stutzman, Bromberg, Esserman & Plifka, P.C..* Filed by Future Claimants' Representative (D'Apice, Peter) (Entered: 07/22/2024) |
| 07/22/2024 | ● 1049<br>(52 pgs; 5 docs) | Notice *Eighth Monthly Fee Statement of Brown Rudnick LLP for Compensation for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Official Committee of Unsecured Creditors for the Period from June 1, 2024 through June 30, 2024.* Filed by Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Cicero, Gerard) (Entered: 07/22/2024) |
| 07/26/2024 | ● 1050<br>(77 pgs; 7 docs) | Application for Compensation *Third Interim Fee Application of Province, LLC as Financial Advisor to the Official Committee of Unsecured Creditors for Compensation and Reimbursement of Expenses for the Period from April 1, 2024 through June 30, 2024.* Objections/Request for Hearing Due in 21 days. Filed by Attorney Gerard Cicero (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F) (Cicero, Gerard) (Entered: 07/26/2024) |
| 07/30/2024 | ● 1051<br>(6 pgs; 2 docs) | Notice *of Filing Quarterly Statement Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business.* (Related document(s):315 Generic Order) Filed by BMI Oldco Inc. (Attachments: # 1 Exhibit A) (Higgins, John) (Entered: 07/30/2024) |
| 07/31/2024 | ● 1052<br>(4 pgs) | Certificate *of Service re: Notice of Filing Quarterly Statement Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business (Docket No. 1051)* (Filed By Stretto ).(Related document(s):1051 Notice) (Betance, Sheryl) (Entered: 07/31/2024) |

| | | |
|---|---|---|
| 07/31/2024 | ⬤ 1053<br>(23 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period ending 6/30/2024, $4849082 disbursed (Filed By BMI Oldco Inc. ). (Higgins, John) (Entered: 07/31/2024) |
| 07/31/2024 | ⬤ 1054<br>(23 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period ending 6/30/2024, $298 disbursed (Filed By Barretts Ventures Texas LLC ). (Higgins, John) (Entered: 07/31/2024) |
| 08/01/2024 | ⬤ 1055<br>(9 pgs) | Certificate *of Service re: Monthly Operating Reports re Case Nos. 23-90793, 23-90794 for the Month Ending: June 30, 2024 (Docket Nos. 1053-1054)* (Filed By Stretto ).(Related document(s):1053 Debtor-in-Possession Monthly Operating Report, 1054 Debtor-in-Possession Monthly Operating Report) (Betance, Sheryl) (Entered: 08/01/2024) |
| 08/02/2024 | ⬤ 1056<br>(68 pgs) | Notice *of Ninth Monthly Fee Statement of Latham & Watkins LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Bankruptcy Co-Counsel to the Debtors for the Period from June 1, 2024 through June 30, 2024.* Filed by BMI Oldco Inc. (Higgins, John) (Entered: 08/02/2024) |
| 08/05/2024 | ⬤ 1057<br>(19 pgs) | Order to Amend, Signed on 8/5/2024 (Related document(s):1030 Generic Motion) (SierraThomasAnderson) (Entered: 08/05/2024) |
| 08/05/2024 | ⬤ 1058<br>(3 pgs) | Certificate *of Service re: Ninth Monthly Fee Statement of Latham & Watkins LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Bankruptcy Co-Counsel to the Debtors for the Period from June 1, 2024 Through June 30, 2024 (Docket No. 1056)* (Filed By Stretto ).(Related document(s):1056 Notice) (Betance, Sheryl) (Entered: 08/05/2024) |
| 08/05/2024 | ⬤ 1059<br>(22 pgs; 4 docs) | Notice *Eighth Monthly Fee Statement of Caplin & Drysdale, Chartered for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Official Committee of Unsecured Creditors for the Period from June 1, 2024, through June 30, 2024.* Filed by Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Cicero, Gerard) (Entered: 08/05/2024) |
| 08/06/2024 | ⬤ 1060<br>(36 pgs) | Application for Compensation *Third Interim Fee Application of Sander L. Esserman, Legal Representative for Future Claimants, and Stutzman, Bromberg, Esserman & Plifka, P.C.* for Future Claimants' Representative, Other Professional, Period: 4/1/2024 to 6/30/2024, Fee: $156,793.00, Expenses: $300.30. Objections/Request for Hearing Due in 21 days. Filed by Interested Party Future Claimants' Representative (Fletcher, Kaitlyn) (Entered: 08/06/2024) |
| 08/06/2024 | ⬤ 1061<br>(81 pgs) | Application for Compensation *Third Interim Fee Application of Young Conaway Stargatt & Taylor, LLP as Counsel to Sander L. Esserman, The Legal Representative for Future Claimants* for Young Conaway Stargatt & Taylor, LLP, Attorney, Period: 4/1/2024 to 6/30/2024, Fee: $590,367.50, Expenses: $19,270.15. Objections/Request for Hearing Due in 21 days. Filed by Attorney Young Conaway Stargatt & Taylor, LLP (Fletcher, Kaitlyn) (Entered: 08/06/2024) |
| 08/07/2024 | ⬤ 1062<br>(44 pgs) | Notice *of Ninth Monthly Fee Statement of Porter Hedges LLP, as Co-Counsel to the Debtors and Debtors in Possession, for Allowance of Compensation and Reimbursement of Expenses for the Period from June* |

| | | |
|---|---|---|
| | | *1, 2024 through June 30, 2024.* Filed by BMI Oldco Inc. (Higgins, John) (Entered: 08/07/2024) |
| 08/07/2024 | 🌐1063<br>(279 pgs; 5 docs) | Application for Compensation - *Third Interim Fee Application of Latham Watkins LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Bankruptcy Co-Counsel to the Debtors for the Period from April 1, 2024 through June 30, 2024* for Latham & Watkins LLP, Attorney, Period: 4/1/2024 to 6/30/2024, Fee: $4731438.50, Expenses: $172191.36. Objections/Request for Hearing Due in 21 days. Filed by Attorney Latham & Watkins LLP (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Proposed Order) (Higgins, John) (Entered: 08/07/2024) |
| 08/07/2024 | 🌐1064<br>(18 pgs) | Notice *of Eighth Monthly Fee Statement of M3 Advisory Partners, LP for Compensation for Services Rendered and for Reimbursement of Expenses as the Debtors' Financial Advisor for the Period from May 1, 2024 through May 31, 2024.* Filed by BMI Oldco Inc. (Higgins, John) (Entered: 08/07/2024) |
| 08/07/2024 | 🌐1065<br>(24 pgs) | BNC Certificate of Mailing. (Related document(s):1057 Generic Order) No. of Notices: 6. Notice Date 08/07/2024. (Admin.) (Entered: 08/07/2024) |
| 08/08/2024 | 🌐1066<br>(3 pgs) | Certificate *of Service re: Ninth Monthly Fee Statement of Porter Hedges LLP, as Co-Counsel to the Debtors and Debtors in Possession, for Allowance of Compensation and Reimbursement of Expenses for the Period from June 1, 2024 Through June 30, 2024 (Docket No. 1062), Third Interim Fee Application of Latham & Watkins LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Bankruptcy Co-Counsel to the Debtors for the Period from April 1, 2024 Through June 30, 2024 (Docket No. 1063)* (Filed By Stretto ).(Related document(s):1062 Notice, 1063 Application for Compensation) (Betance, Sheryl) (Entered: 08/08/2024) |
| 08/08/2024 | 🌐1067<br>(32 pgs; 2 docs) | Amended Motion - *Debtors' Amended Motion for Entry of an Order (a) Approving (i) Omnibus Claims Objections Procedures, (ii) the Form of Objection Notice, and (iii) Filing of Substantive Omnibus Claims Objections, (b) Waiving the Requirement of Bankruptcy Rule 3007(e)(6), and (c) Granting Related Relief* Filed by Debtor BMI Oldco Inc. (Attachments: # 1 Proposed Order) (Higgins, John) (Entered: 08/08/2024) |
| 08/08/2024 | 🌐1068<br>(39 pgs; 3 docs) | Notice *of Filing Redline of Motion and Order.* (Related document(s):1030 Generic Motion, 1057 Generic Order, 1067 Generic Motion) Filed by BMI Oldco Inc. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Higgins, John) (Entered: 08/08/2024) |
| 08/08/2024 | 🌐1069<br>(13 pgs) | Notice *of Ninth Monthly Fee Statement of DJG Services, LLC as Chief Restructuring Officer of the Debtors and Debtors in Possession, for Allowance of Compensation and Reimbursement of Expenses for the Period from June 1, 2024 through June 30, 2024.* Filed by BMI Oldco Inc. (Higgins, John) (Entered: 08/08/2024) |
| 08/09/2024 | 🌐1070<br>(11 pgs) | Certificate *of Service re: Eighth Monthly Fee Statement of M3 Advisory Partners, LP for Compensation for Services Rendered and for Reimbursement of Expenses as the Debtors Financial Advisor for the Period from May 1, 2024 Through May 31, 2024 (Docket No. 1064), Debtors Amended Motion for Entry of an Order (A) Approving (I)* |

| | | |
|---|---|---|
| | | *Omnibus Claims Objections Procedures, (II) the Form of Objection Notice, and (III) Filing of Substantive Omnibus Claims Objections, (B) Waiving the Requirement of Bankruptcy Rule 3007(e)(6), and (C) Granting Related Relief (Docket No. 1067), Notice of Filing Redline of Motion and Order (Docket No. 1068), Ninth Monthly Fee Statement of DJG Services, LLC as Chief Restructuring Officer of the Debtors and Debtors in Possession, for Allowance of Compensation and Reimbursement of Expenses for the Period from June 1, 2024 Through June 30, 2024 (Docket No. 1069)* (Filed By Stretto ).(Related document(s):1064 Notice, 1067 Generic Motion, 1068 Notice, 1069 Notice) (Betance, Sheryl) (Entered: 08/09/2024) |
| 08/12/2024 | 1071 (11 pgs) | Notice *Ninth Monthly Fee Statement of NERA Economic Consulting, Inc.*. Filed by NERA Economic Consulting, Inc. (Fletcher, Kaitlyn) (Entered: 08/12/2024) |
| 08/12/2024 | 1072 (1 pg) | Certificate *of Service (Supplemental) re: Debtors Motion for Entry of an Order (A) Approving (I) Omnibus Claims Objections Procedures, (II) the Form of Objection Notice, and (III) Filing of Substantive Omnibus Claims Objections, (B) Waiving the Requirement of Bankruptcy Rule 3007(e)(6), and (C) Granting Related Relief (Docket No. 1030)* (Filed By Stretto ).(Related document(s):1030 Generic Motion) (Betance, Sheryl) (Entered: 08/12/2024) |
| 08/14/2024 | 1073 (10 pgs) | Stipulation By BMI Oldco Inc. and Official Committee of Unsecured Creditors. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By BMI Oldco Inc. ).(Related document(s):538 Generic Order, 952 Generic Order, 977 Order Setting Hearing, 982 Generic Order, 994 Motion to Dismiss Case, 1037 Order Setting Hearing) (Higgins, John) (Entered: 08/14/2024) |
| 08/15/2024 | 1074 (18 pgs) | Order (A) Approving (I) Omnibus Claims Objections Procedures, (II) the Form of Objection Notice, and (III) Filing of Substantive Omnibus Claims Objections, (B) Waiving the Requirement of Bankruptcy Rule 3007(e)(6), and (C) Granting Related Relief (Related Document(s): 1030 Generic Motion, 1057 Generic Order, 1067 Generic Motion) Signed on 8/15/2024. (SierraThomasAnderson). (Entered: 08/15/2024) |
| 08/15/2024 | 1075 (10 pgs) | Stipulation and (A) Agreed Order Continuing Matters on Calendar for August 21, 2024 to October 29, 2024, (B) Third Agreed Order Further Extending Mediation, and (C) Sixth Agreed Order Extending Order (I) Declaring That the Automatic Stay Prohibits Certain Actions Against Non-Debtors or, in the Alternative (II) Preliminarily Enjoining Such Actions Pursuant to 11 U.S.C. § 105, Signed on 8/15/2024 (Related document(s):917 Order on Emergency Motion, 994 Motion to Dismiss Case, 1073 Stipulation) **Hearing scheduled for 10/29/2024 at 09:00 AM at Houston, Courtroom 404 (MI).** (SierraThomasAnderson) (Main Document 1075 replaced on 8/15/2024) (SierraThomasAnderson). (Entered: 08/15/2024) |
| 08/16/2024 | 1076 (8 pgs) | Certificate *of Service re: Order (A) Approving (I) Omnibus Claims Objections Procedures, (II) the Form of Objection Notice, and (III) Filing of Substantive Omnibus Claims Objections, (B) Waiving the Requirement of Bankruptcy Rule 3007(e)(6), and (C) Granting Related Relief (Docket No. 1074)* (Filed By Stretto ).(Related document(s):1074 Generic Order) (Betance, Sheryl) (Entered: 08/16/2024) |

| | | |
|---|---|---|
| 08/17/2024 | ◉ 1077<br>(23 pgs) | BNC Certificate of Mailing. (Related document(s):1074 Generic Order) No. of Notices: 6. Notice Date 08/17/2024. (Admin.) (Entered: 08/17/2024) |
| 08/17/2024 | ◉ 1078<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):1075 Order Setting Hearing) No. of Notices: 6. Notice Date 08/17/2024. (Admin.) (Entered: 08/17/2024) |
| 08/19/2024 | ◉ 1079<br>(1 pg) | Order Granting Third Interim Application of Province, LLC for Allowance of Compensation for Services Rendered as Financial Advisor to the Official Committee of Unsecured Creditors for the Period From April 1, 2024 Through and Including June 30, 2024, Signed on 8/19/2024 (Related document(s):1050 Application for Compensation) (SierraThomasAnderson) (Entered: 08/19/2024) |
| 08/21/2024 | ◉ 1080<br>(16 pgs) | Notice *Tenth Monthly Fee Statement of Sander L. Esserman, Legal Representative for Future Claimants, and Stutzman, Bromberg, Esserman & Plifka, P.C.*. Filed by Future Claimants' Representative (D'Apice, Peter) (Entered: 08/21/2024) |
| 08/21/2024 | ◉ 1081<br>(28 pgs) | Notice *Tenth Monthly Fee Statement of Young Conaway Stargatt & Taylor, LLP as Counsel to Sander L. Esserman, The Legal Representative for Future Claimants.* Filed by Young Conaway Stargatt & Taylor, LLP (D'Apice, Peter) (Entered: 08/21/2024) |
| 08/21/2024 | ◉ 1082<br>(3 pgs) | Declaration re: *Fourth Supplemental Declaration of Sander L. Esserman* (Filed By Future Claimants' Representative ). (Fletcher, Kaitlyn) (Entered: 08/21/2024) |
| 08/21/2024 | ◉ 1083<br>(10 pgs; 2 docs) | Application for Compensation *Third Interim Fee Application* for DJG Services LLC, Other Professional, Period: 4/1/2024 to 6/30/2024, Fee: $150,000.00, Expenses: $1,546.59. Objections/Request for Hearing Due in 21 days. Filed by Other Prof. DJG Services LLC (Attachments: # 1 Proposed Order) (Higgins, John) (Entered: 08/21/2024) |
| 08/21/2024 | ◉ 1084<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):1079 Generic Order) No. of Notices: 6. Notice Date 08/21/2024. (Admin.) (Entered: 08/21/2024) |
| 08/22/2024 | ◉ 1085<br>(3 pgs) | Certificate *of Service re: DJG Services LLCs Third Interim Fee Application for Allowance of Compensation and Reimbursement of Expenses as Chief Restructuring Officer of the Debtors and Debtors In Possession, for the Period from April 1, 2024 Through June 30, 2024 (Docket No. 1083)* (Filed By Stretto ).(Related document(s):1083 Application for Compensation) (Betance, Sheryl) (Entered: 08/22/2024) |
| 08/22/2024 | ◉ 1086<br>(14 pgs) | Notice *of Ninth Monthly Fee Statement of M3 Advisory Partners, LP for Compensation for Services Rendered and for Reimbursement of Expenses as Debtors' Financial Advisor for the Period from June 1, 2024 through June 30, 2024.* Filed by BMI Oldco Inc. (Higgins, John) (Entered: 08/22/2024) |
| 08/23/2024 | ◉ 1087<br>(54 pgs; 5 docs) | Notice *Ninth Monthly Fee Statement of Brown Rudnick LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from July 1, 2024 through July 31, 2024.* Filed by Official Committee of |

| | | |
|---|---|---|
| | | Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Cicero, Gerard) (Entered: 08/23/2024) |
| 08/23/2024 | 1088 (19 pgs; 2 docs) | Notice *Ninth Monthly Fee Statement of Province, LLC for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from July 1, 2024 through July 31, 2024.* Filed by Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A) (Cicero, Gerard) (Entered: 08/23/2024) |
| 08/23/2024 | 1089 (15 pgs; 2 docs) | Motion *for Entry of an Order (I) Further Extending the Time Within Which the Debtors May Remove Actions and (II) Granting Related Relief* Filed by Debtor BMI Oldco Inc. (Attachments: # 1 Proposed Order) (Higgins, John) (Entered: 08/23/2024) |
| 08/23/2024 | 1090 (1 pg) | Certificate *of Service (Supplemental) re: Debtors Motion for Entry of an Order (A) Approving (I) Omnibus Claims Objections Procedures, (II) the Form of Objection Notice, and (III) Filing of Substantive Omnibus Claims Objections, (B) Waiving the Requirement of Bankruptcy Rule 3007(e)(6), and (C) Granting Related Relief (Docket No. 1030)* (Filed By Stretto ). (Betance, Sheryl) (Entered: 08/23/2024) |
| 08/23/2024 | 1091 (175 pgs; 5 docs) | Application for Compensation *Third Interim Fee Application of Brown Rudnick LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Co-Counsel to the Official Committee of Unsecured Creditors for the Period from April 1, 2024 through June 30, 2024.* Objections/Request for Hearing Due in 21 days. Filed by Attorney Gerard Cicero (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Proposed Order) (Cicero, Gerard) (Entered: 08/23/2024) |
| 08/26/2024 | 1092 (24 pgs) | Certificate *of Service re: Ninth Monthly Fee Statement of M3 Advisory Partners, LP for Compensation for Services Rendered and for Reimbursement of Expenses as the Debtors Financial Advisor for the Period from June 1, 2024 Through June 30, 2024 (Docket No. 1086), Debtors Motion for Entry of an Order (I) Further Extending the Time Within Which the Debtors May Remove Actions and (II) Granting Related Relief (Docket No. 1089)* (Filed By Stretto ).(Related document(s):1086 Notice, 1089 Generic Motion) (Betance, Sheryl) (Entered: 08/26/2024) |
| 08/27/2024 | 1093 (46 pgs) | Notice *of Tenth Monthly Fee Statement of Porter Hedges LLP, as Co-Counsel to the Debtors and Debtors in Possession, for Allowance of Compensation and Reimbursement of Expenses for the Period from July 1, 2024 through July 31, 2024.* Filed by BMI Oldco Inc. (Higgins, John) (Entered: 08/27/2024) |
| 08/27/2024 | 1094 (9 pgs) | Notice *of Tenth Monthly Fee Statement of DJG Services, LLC as Chief Restructuring Officer of the Debtors and Debtors in Possession, for Allowance of Compensation and Reimbursement of Expenses for the Period from July 1, 2024 through July 31, 2024.* Filed by BMI Oldco Inc. (Higgins, John) (Entered: 08/27/2024) |

| 08/27/2024 | 🔵 1095<br>(4 pgs) | Declaration re: *Second Supplemental Declaration of John F. Higgins Providing Additional Disclosures Related to the Retention of Porter Hedges LLP as Co-Counsel for the Debtors and Debtors in Possession* (Filed By BMI Oldco Inc. ).(Related document(s):311 Generic Order, 620 Declaration) (Higgins, John) (Entered: 08/27/2024) |
|---|---|---|
| 08/28/2024 | 🔵 1096<br>(1 pg) | Order Allowing Interim Compensation and Reimbursement of Expenses (Related Doc # 1060). Signed on 8/28/2024. (SierraThomasAnderson) (Entered: 08/28/2024) |
| 08/28/2024 | 🔵 1097<br>(1 pg) | Order Allowing Interim Compensation and Reimbursement of Expenses (Related Doc # 1061). Signed on 8/28/2024. (SierraThomasAnderson) (Entered: 08/28/2024) |
| 08/28/2024 | 🔵 1098<br>(3 pgs) | Certificate *of Service re: Tenth Monthly Fee Statement of Porter Hedges LLP, as Co-counsel to the Debtors and Debtors In Possession, for Allowance of Compensation and Reimbursement of Expenses for the Period from July 1, 2024 Through July 31, 2024 (Docket No. 1093), Tenth Monthly Fee Statement of DJG Services, LLC as Chief Restructuring Officer of the Debtors and Debtors In Possession, for Allowance of Compensation and Reimbursement of Expenses for the Period From July 1, 2024 Through July 31, 2024 (Docket No. 1094), Second Supplemental Declaration of John F. Higgins Providing Additional Disclosures Related to the Retention of Porter Hedges LLP as Co-counsel for the Debtors and Debtors In Possession (Docket No. 1095)* (Filed By Stretto ).(Related document(s):1093 Notice, 1094 Notice, 1095 Declaration) (Betance, Sheryl) (Entered: 08/28/2024) |
| 08/30/2024 | 🔵 1099<br>(2 pgs) | Debtors Master Service List (Filed By BMI Oldco Inc. ). (Higgins, John) (Entered: 08/30/2024) |
| 08/30/2024 | 🔵 1100<br>(23 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period ending 7/28/2024, $6550017 disbursed (Filed By BMI Oldco Inc. ). (Higgins, John) (Entered: 08/30/2024) |
| 08/30/2024 | 🔵 1101<br>(23 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period ending 7/28/2024, $291 disbursed (Filed By Barretts Ventures Texas LLC ). (Higgins, John) (Entered: 08/30/2024) |
| 08/30/2024 | 🔵 1102<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):1096 Order on Application for Compensation) No. of Notices: 6. Notice Date 08/30/2024. (Admin.) (Entered: 08/30/2024) |
| 08/30/2024 | 🔵 1103<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):1097 Order on Application for Compensation) No. of Notices: 6. Notice Date 08/30/2024. (Admin.) (Entered: 08/30/2024) |
| 09/03/2024 | 🔵 1104<br>(3 pgs) | Certificate *of Service re: Monthly Operating Report re Case No. 23-90794 for the Month Ending: August 30, 2024 (Docket No. 1100), Monthly Operating Report re Case No. 23-90793 for the Month Ending: August 30, 2024 (Docket No. 1101)* (Filed By Stretto ).(Related document(s):1100 Debtor-in-Possession Monthly Operating Report, 1101 Debtor-in-Possession Monthly Operating Report) (Betance, Sheryl) (Entered: 09/03/2024) |

| | | |
|---|---|---|
| 09/03/2024 | 🌐 1105<br>(126 pgs; 2 docs) | Third Application for Compensation for Porter Hedges LLP, Attorney, Period: 4/1/2024 to 6/30/2024, Fee: $111,661.50, Expenses: $606.59. Objections/Request for Hearing Due in 21 days. Filed by Attorney Porter Hedges LLP (Attachments: # 1 Proposed Order) (Higgins, John) (Entered: 09/03/2024) |
| 09/03/2024 | 🌐 1106<br>(5 pgs) | Declaration re: *Third Supplemental Declaration of Jeffrey E. Bjork Providing Additional Disclosures Related to the Retention of Latham & Watkins LLP as Bankruptcy Co-Counsel* (Filed By BMI Oldco Inc. ). (Related document(s):292 Order on Generic Application, 744 Declaration, 971 Declaration) (Higgins, John) (Entered: 09/03/2024) |
| 09/03/2024 | 🌐 1107<br>(1 pg) | Order Granting Third Interim Fee Application of Latham & Watkins LLP for Compensation for Services Rendered and For Reimbursement of Expenses Incurred as Bankruptcy Co-Cousel to the Debtors for the Period from April 1, 2024 Through June 30, 2024 (Related Doc # 1063). Signed on 9/3/2024. (acj4) (Entered: 09/03/2024) |
| 09/03/2024 | 🌐 1108<br>(24 pgs; 4 docs) | Notice *Ninth Monthly Fee Statement of Caplin & Drysdale, Chartered for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Official Committee of Unsecured Creditors for the Period from July 1, 2024, through July 31, 2024.* Filed by Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Cicero, Gerard) (Entered: 09/03/2024) |
| 09/04/2024 | 🌐 1109<br>(3 pgs) | Certificate *of Service re: Porter Hedges LLPs Third Interim Fee Application for Allowance of Compensation and Reimbursement of Expenses as Co-Counsel to the Debtors and Debtors in Possession, for the Period from April 1, 2024 Through June 30, 2024 (Docket No. 1105), Third Supplemental Declaration of Jeffrey E. Bjork Providing Additional Disclosures Related to the Retention of Latham & Watkins LLP as Bankruptcy Co-Counsel (Docket No. 1106), Order Granting Third Interim Fee Application of Latham & Watkins LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Bankruptcy Co-Counsel to the Debtors for the Period from April 1, 2024 Through June 30, 2024 (Docket No. 1107)* (Filed By Stretto ).(Related document(s):1105 Application for Compensation, 1106 Declaration, 1107 Order on Application for Compensation) (Betance, Sheryl) (Entered: 09/04/2024) |
| 09/05/2024 | 🌐 1110<br>(75 pgs) | Notice *of Tenth Monthly Fee Statement of Latham & Watkins LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Bankruptcy Co-Counsel to the Debtors for the Period from July 1, 2024 through July 31, 2024.* Filed by BMI Oldco Inc. (Higgins, John) (Entered: 09/05/2024) |
| 09/05/2024 | 🌐 1111<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):1107 Order on Application for Compensation) No. of Notices: 6. Notice Date 09/05/2024. (Admin.) (Entered: 09/05/2024) |
| 09/06/2024 | 🌐 1112<br>(3 pgs) | Certificate *of Service re: Tenth Monthly Fee Statement of Latham & Watkins LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Bankruptcy Co-Counsel to the Debtors for the Period from July 1, 2024 through July 31, 2024 (Docket No. 1110)* (Filed By Stretto ).(Related document(s):1110 Notice) (Betance, Sheryl) (Entered: 09/06/2024) |

| | | |
|---|---|---|
| 09/12/2024 | 🔵 1113<br>(1 pg) | Order Allowing Third Interim Compensation and Reimbursement of Expenses (Related Doc # 1083). Approving for DJG Services LLC Signed on 9/12/2024. (acj4) (Entered: 09/12/2024) |
| 09/13/2024 | 🔵 1114<br>(3 pgs) | Certificate *of Service re: Order Allowing Third Interim Compensation and Reimbursement of Expenses (Docket No. 1113)* (Filed By Stretto ). (Related document(s):1113 Order on Application for Compensation) (Betance, Sheryl) (Entered: 09/13/2024) |
| 09/14/2024 | 🔵 1115<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):1113 Order on Application for Compensation) No. of Notices: 6. Notice Date 09/14/2024. (Admin.) (Entered: 09/14/2024) |
| 09/16/2024 | 🔵 1116<br>(25 pgs) | Interim Application for Compensation *Third Interim Application for Compensation* for NERA Economic Consulting, Inc., Consultant, Period: 4/1/2024 to 6/30/2024, Fee: $260,096.00, Expenses: $3,772.00. Objections/Request for Hearing Due in 21 days. Filed by Consultant NERA Economic Consulting, Inc. (D'Apice, Peter) (Entered: 09/16/2024) |
| 09/16/2024 | 🔵 1117<br>(6 pgs; 2 docs) | Certificate of No Objection *with Respect to Debtors' Motion for Entry of an Order (I) Further Extending the Time Within Which the Debtors May Remove Actions and (II) Granting Related Relief* (Filed By BMI Oldco Inc. ).(Related document(s):1089 Generic Motion) (Attachments: # 1 Proposed Order) (Higgins, John) (Entered: 09/16/2024) |
| 09/17/2024 | 🔵 1118<br>(2 pgs) | Order (I) Further Extending the Time Within Which the Debtors May Remove Actions and (II) Granting Related Relief (Related Doc # 1089) Signed on 9/17/2024. (acj4) (Entered: 09/17/2024) |
| 09/18/2024 | 🔵 1119<br>(20 pgs) | Certificate *of Service re: Order (I) Further Extending the Time Within Which the Debtors May Remove Actions and (II) Granting Related Relief (Docket No. 1118)* (Filed By Stretto ).(Related document(s):1118 Generic Order) (Betance, Sheryl) (Entered: 09/18/2024) |
| 09/19/2024 | 🔵 1120<br>(7 pgs) | BNC Certificate of Mailing. (Related document(s):1118 Generic Order) No. of Notices: 6. Notice Date 09/19/2024. (Admin.) (Entered: 09/19/2024) |
| 09/20/2024 | 🔵 1121<br>(13 pgs) | Notice *of Tenth Monthly Fee Statement of M3 Advisory Partners, LP for Compensation for Services Rendered and Reimbursement of Expenses as the Debtors' Financial Advisor for the Period from July 1, 2024 through July 31, 2024.* Filed by BMI Oldco Inc. (Higgins, John) (Entered: 09/20/2024) |
| 09/20/2024 | 🔵 1122<br>(61 pgs; 2 docs) | Application for Compensation / *Third Interim Fee Application* for M3 Advisory Partners, LP, Financial Advisor, Period: 4/1/2024 to 6/30/2024, Fee: $410,607.00, Expenses: $795.78. Objections/Request for Hearing Due in 21 days. Filed by Financial Advisor M3 Advisory Partners, LP (Attachments: # 1 Proposed Order) (Johnson, Michael) (Entered: 09/20/2024) |
| 09/22/2024 | 🔵 1123<br>(44 pgs; 5 docs) | Notice *Tenth Monthly Fee Statement of Brown Rudnick LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from August 1, 2024 through August 31, 2024.* Filed by Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 |

| | | |
|---|---|---|
| | | Exhibit B # 3 Exhibit C # 4 Exhibit D) (Cicero, Gerard) (Entered: 09/22/2024) |
| 09/23/2024 | ◉ 1124<br>(16 pgs) | Notice *Eleventh Monthly Fee Statement of Sander L. Esserman, Legal Representative for Future Claimants, and Stutzman Bromberg Esserman & Plifka, P.C. for Compensation for Services Rendered and Reimbursement of Expenses Incurred During the Period from August 1, 2024 through August 31, 2024.* Filed by Future Claimants' Representative (D'Apice, Peter) (Entered: 09/23/2024) |
| 09/23/2024 | ◉ 1125<br>(28 pgs) | Notice *Eleventh Monthly Fee Statement of Young Conaway Stargatt & Taylor, LLP as Counsel to Sander L. Esserman, the Legal Representative for Future Claimants.* Filed by Future Claimants' Representative (D'Apice, Peter) (Entered: 09/23/2024) |
| 09/23/2024 | ◉ 1126<br>(3 pgs) | Certificate *of Service re: Tenth Monthly Fee Statement of M3 Advisory Partners, LP for Compensation for Services Rendered and for Reimbursement of Expenses as the Debtors' Financial Advisor for the Period from July 1, 2024 through July 31, 2024 (Docket No. 1121), Summary Coversheet to Third Interim Fee Application of M3 Advisory Partners, LP for Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Debtors for the Period from April 1, 2024 Through June 30, 2024 (Docket No. 1122)* (Filed By Stretto ).(Related document(s):1121 Notice, 1122 Application for Compensation) (Betance, Sheryl) (Entered: 09/23/2024) |
| 09/24/2024 | ◉ 1127<br>(16 pgs; 2 docs) | Notice *Tenth Monthly Fee Statement of Province, LLC for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from August 1, 2024 through August 31, 2024.* Filed by Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A) (Cicero, Gerard) (Entered: 09/24/2024) |
| 09/25/2024 | ◉ 1128<br>(1 pg) | Order Allowing Third Interim Compensation and Reimbursement of Expenses (Related Doc # 1105). Approving for John F Higgins, Approving Application For Compensation (Related Doc # 1105). Approving for Porter Hedges LLP Signed on 9/25/2024. (acj4) (Entered: 09/25/2024) |
| 09/26/2024 | ◉ 1129<br>(3 pgs) | Certificate *of Service re: Order Allowing Third Interim Compensation and Reimbursement of Expenses (Docket No. 1128)* (Filed By Stretto ). (Related document(s):1128 Order on Application for Compensation, Order on Application for Compensation) (Betance, Sheryl) (Entered: 09/26/2024) |
| 09/27/2024 | ◉ 1130<br>(53 pgs) | Notice *of Eleventh Monthly Fee Statement of Latham & Watkins LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Bankruptcy Co-Counsel to the Debtors for the Period from August 1, 2024 through August 31, 2024.* Filed by BMI Oldco Inc. (Higgins, John) (Entered: 09/27/2024) |
| 09/27/2024 | ◉ 1131<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):1128 Order on Application for Compensation) No. of Notices: 6. Notice Date 09/27/2024. (Admin.) (Entered: 09/27/2024) |
| 09/30/2024 | ◉ 1132<br>(1 pg) | COPY of ORDER OF DISMISSAL Without Prejudice. Signed on 9/30/2024 (Related document(s):487 Notice of Appeal) (hl4) (Entered: |

| | | |
|---|---|---|
| | | 09/30/2024 |
| 09/30/2024 | 🌐 1133<br>(2 pgs) | Debtors Master Service List (Filed By BMI Oldco Inc. ). (Higgins, John) (Entered: 09/30/2024) |
| 09/30/2024 | 🌐 1134<br>(3 pgs) | Certificate *of Service (Supplemental) re: Order (I) Further Extending the Time Within Which the Debtors May Remove Actions and (II) Granting Related Relief* (Filed By Stretto ).(Related document(s):1118 Generic Order) (Betance, Sheryl) (Entered: 09/30/2024) |
| 09/30/2024 | 🌐 1135<br>(3 pgs) | Certificate *of Service re: Eleventh Monthly Fee Statement of Latham & Watkins LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Bankruptcy Co-Counsel to the Debtors for the Period from August 1, 2024 through August 31, 2024 (Docket No. 1130)* (Filed By Stretto ).(Related document(s):1130 Notice) (Betance, Sheryl) (Entered: 09/30/2024) |
| 09/30/2024 | 🌐 1136<br>(23 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period ending 8/25/2024, $1602918 disbursed (Filed By BMI Oldco Inc. ). (Higgins, John) (Entered: 09/30/2024) |
| 09/30/2024 | 🌐 1137<br>(23 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period ending 8/25/2024, $546 disbursed (Filed By Barretts Ventures Texas LLC ). (Higgins, John) (Entered: 09/30/2024) |
| 10/02/2024 | 🌐 1138<br>(3 pgs) | Certificate *of Service re: Monthly Operating Report re Case No. 23-90794 for the Month Ending: August 25, 2024 (Docket No. 1136), Monthly Operating Report re Case No. 23-90793 for the Month Ending: August 25, 2024 (Docket No. 1137)* (Filed By Stretto ).(Related document(s):1136 Debtor-in-Possession Monthly Operating Report, 1137 Debtor-in-Possession Monthly Operating Report) (Betance, Sheryl) (Entered: 10/02/2024) |
| 10/02/2024 | 🌐 1139<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):1132 Generic Order) No. of Notices: 6. Notice Date 10/02/2024. (Admin.) (Entered: 10/02/2024) |
| 10/04/2024 | 🌐 1140<br>(5 pgs) | Declaration re: *Third Supplemental Declaration of John F. Higgins Providing Additional Disclosures Related to the Retention of Porter Hedges LLP as Co-Counsel for the Debtors and Debtors in Possession* (Filed By BMI Oldco Inc. ).(Related document(s):311 Generic Order, 620 Declaration, 1095 Declaration) (Higgins, John) (Entered: 10/04/2024) |
| 10/07/2024 | 🌐 1141<br>(3 pgs) | Certificate *of Service re: Third Supplemental Declaration of John F. Higgins Providing Additional Disclosures Related to the Retention of Porter Hedges LLP as Co-Counsel for the Debtors and Debtors in Possession (Docket No. 1140)* (Filed By Stretto ).(Related document(s):1140 Declaration) (Betance, Sheryl) (Entered: 10/07/2024) |
| 10/07/2024 | 🌐 1142<br>(5 pgs) | Declaration re: */ Fourth Supplemental Declaration of Jeffrey E. Bjork Providing Additional Disclosures Related to the Retention of Latham & Watkins LLP as Bankruptcy Co-Counsel* (Filed By BMI Oldco Inc. ). (Related document(s):292 Order on Generic Application, 744 Declaration, 971 Declaration, 1106 Declaration) (Higgins, John) (Entered: 10/07/2024) |

| | | |
|---|---|---|
| 10/07/2024 | ⬤ 1143<br>(3 pgs) | Certificate *of Service (Supplemental) re: Order (I) Further Extending the Time Within Which the Debtors May Remove Actions and (II) Granting Related Relief (Docket No. 1118)* (Filed By Stretto ).(Related document(s):1118 Generic Order) (Betance, Sheryl) (Entered: 10/07/2024) |
| 10/08/2024 | ⬤ 1144<br>(3 pgs) | Certificate *of Service re: Fourth Supplemental Declaration of Jeffrey E. Bjork Providing Additional Disclosures Related to the Retention of Latham & Watkins LLP as Bankruptcy Co-Counsel (Docket No. 1142)* (Filed By Stretto ).(Related document(s):1142 Declaration) (Betance, Sheryl) (Entered: 10/08/2024) |
| 10/08/2024 | ⬤ 1145<br>(1 pg) | Order Allowing Interim Compensation and Reimbursement of Expenses (Related Doc # 1116). Approving for NERA Economic Consulting, Inc., Approving Application For Compensation (Related Doc # 1116). Approving for Peter C D'Apice Signed on 10/8/2024. (acj4) (Entered: 10/08/2024) |
| 10/09/2024 | ⬤ 1146<br>(40 pgs) | Notice *of Eleventh Monthly Fee Statement of Porter Hedges LLP, as Co-Counsel to the Debtors and Debtors in Possession, for Allowance of Compensation and Reimbursement of Expenses for the Period from August 1, 2024 through August 31, 2024.* Filed by BMI Oldco Inc. (Higgins, John) (Entered: 10/09/2024) |
| 10/10/2024 | ⬤ 1147<br>(3 pgs) | Certificate *of Service re: Eleventh Monthly Fee Statement of Porter Hedges LLP, as Co-Counsel to the Debtors and Debtors in Possession, for Allowance of Compensation and Reimbursement of Expenses for the Period from August 1, 2024 Through August 31, 2024 (Docket No. 1146)* (Filed By Stretto ).(Related document(s):1146 Notice) (Betance, Sheryl) (Entered: 10/10/2024) |
| 10/10/2024 | ⬤ 1148<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):1145 Order on Application for Compensation) No. of Notices: 6. Notice Date 10/10/2024. (Admin.) (Entered: 10/10/2024) |
| 10/11/2024 | ⬤ 1149<br>(10 pgs) | COPY OF Stipulation and (A) Agreed Order Continuing Matters on Calendar for October 29, 2024 to December 10, 2024, (B) Fourth Agreed Order Further Extending Mediation, and (C) Seventh Agreed Order Extending Order (I) Declaring That the Automatic Stay Prohibits Certain Actions Against Non-Debtors or, in the Alternative, (II) Preliminarily Enjoining Such Actions Pursuant to 11 U.S.C. § 105 (Related document(s):538 Generic Order, 917 Order on Emergency Motion, 952 Generic Order, 977 Order Setting Hearing, 982 Generic Order, 994 Motion to Dismiss Case, 1037 Order Setting Hearing, 1073 Stipulation, 1075 Order Setting Hearing) **Hearing scheduled for 12/10/2024 at 02:30 PM at Houston, Courtroom 404 (MI).** (acj4) (Entered: 10/11/2024) |
| 10/11/2024 | ⬤ 1150<br>(1 pg) | Certificate *of Service (Supplemental) re: Order (I) Further Extending the Time Within Which the Debtors May Remove Actions and (II) Granting Related Relief (Docket No. 1118)* (Filed By Stretto ).(Related document(s):1118 Generic Order) (Betance, Sheryl) (Entered: 10/11/2024) |

| 10/13/2024 | ◯ 1151<br>(15 pgs) | BNC Certificate of Mailing. (Related document(s):1149 Order Setting Hearing) No. of Notices: 6. Notice Date 10/13/2024. (Admin.) (Entered: 10/13/2024) |
|---|---|---|
| 10/14/2024 | ◯ 1152<br>(15 pgs; 2 docs) | Notice *Eleventh Monthly Fee Statement of Province, LLC for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from September 1, 2024 through September 30, 2024* |